EXHIBIT A:

OF FOURTH DECLARATION

OF ALAN G. CRONE

(PLAINTIFF'S COUNSEL'S FEE REPORT)

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

**CASE DEVELOPMENT, BACKGROUND INVESTIGATION & CASE ADMINISTRATION**

| Date | Time-keeper | Description | Dura-tion | Fee Amount |
|---|---|---|---|---|
| 11/18/2009 | KEB | Research project for Alan re: Leigh - Pepsi | 2 | $500.00 |
| 11/18/2009 | KEB | Research project for Alan re: Leigh - Pepsi | 2.5 | $625.00 |
| 11/18/2009 | AGC | Consult with Mr. Leigh | 0.5 | $175.00 |
| 11/18/2009 | AGC | Quick initial research on classification issue | 0.5 | $175.00 |
| 11/18/2009 | AGC | Drafted research assignment memo to K. Barnes on classification issue | 0.25 | $87.50 |
| 11/18/2009 | AGC | Reviewed research memorandum from K. Barnes on the classification issue | 0.5 | $175.00 |
| 11/19/2009 | KEB | Research project for Alan re: Leigh - Pepsi | 2.25 | $562.50 |
| 11/20/2009 | KEB | Research project for Alan re: Leigh - Pepsi | 3 | $750.00 |
| 11/25/2009 | AGC | Telephone conference with Mr. Leigh to discuss his case | 0.5 | $175.00 |
| 12/8/2009 | MAC | Opened file in TM's system; prepared Financial Worksheet & Case Management Worksheet for case notebook; combined blue file with red-rope | 0.5 | $75.00 |
| 12/17/2009 | MAC | Telephone conference with Mr. Leigh regarding his recent termination; Prepared case note and emailed EELPG team regarding same | 0.25 | $37.50 |
| 1/26/2010 | JCF | Review documents - Draft Complaint, Cover sheet & Mt-pro hac vice | 0.5 | $175.00 |
| 1/26/2010 | JCF | Electronic communication outgoing - Alan Crone re: draft pleading, cover sheet, Motion pro hac vice, etc. | 0.3 | $105.00 |
| 1/27/2010 | HRK | Meeting with Jeanne Talbott re: filing; Travel to Greenbelt Federal Dist. Court; File Motion for Pro Hac Vice and Complaint | 0.5 | $87.50 |
| 1/28/2010 | MAC | Received copies of filings of Complaint, motion for pro hac vice, civil cover sht, & summons; created and updated pleadings index; drafted and sent email to team to notify of filings; received emails forwarded from J. Talbott, assistant to Mr. Fredrickson, with 4 notifications of filings via ECF for the Complaint, summons, demand for jury trial and motion for pro hac vice for Mr. Crone; logged on to PACER and saved to server | 0.5 | $75.00 |
| 2/25/2010 | MAC | Received email from client with his comments on drafts of the initial disclosures and damages calculations; drafted and sent email reply to client; reviewing damage calculations and noted questions to ask client; called and asked follow-up questions of client; drafted email with update from the call with the client and progress on initial disclosures; revising damages calculation based on client's feedback; printed copy of revised damage calculations for Alan Crone to review | 3 | $450.00 |

**Leigh v. Pepsi Bottling Group, LLC**
**Plaintiff's Counsel Detailed Billing Records**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/3/2010 | AGC | Reviewed and responded to email report from M. Crone regarding her conversation with one of Mr. Leigh's co-workers, who is a potential witness | 0.25 | $87.50 |
| 3/3/2010 | MAC | Drafted notepad summaries for conversations with witnesses L. Smith and M. Stanton; drafted email & sent to team with copies of summaries; drafted & sent email to local counsel J. Fredrickson to inquire about confirmation of service of Complaint date; drafted & mailed letters to send consent forms to M. Stanton & L. Smith; researching number of Pepsi Bottling, Inc. locations; | 2 | $300.00 |
| 3/3/2010 | AGC | Reviewed written summaries of M. Crone's interviews with Mr. Smith and Mr. Stanton; Drafted email to M. Crone with follow up questions | 0.5 | $175.00 |
| 3/4/2010 | MAC | Drafting emails to witnesses Lenny Smith and Marcus Stanton with follow-up questions; entered witnesses info. into TM; entered calendar deadline for Def's Answer to Complaint | 0.5 | $75.00 |
| 3/5/2010 | MAC | Received email from Lenny Smith in response to my follow-up questions; drafted and sent reply back to Mr. Smith to clarify question; called Mr. Smith to get a better understanding of his answers | 0.25 | $37.50 |
| 3/8/2010 | MAC | Revised initial disclosures to add in witness names & addresses of Mr. Smith and Mr. Stanton; drafted and sent client email to check on progress with any more witness names for initial disclosures | 0.25 | $37.50 |
| 3/10/2010 | MAC | Received and reviewed email from client regarding his progress on contacting possible witnesses; drafted email and sent reply to client detailing info. needed on those people for initial disclosures; researching locations of identified witnesses in relation to Baltimore, MD; | 0.25 | $37.50 |
| 3/17/2010 | MAC | Received and reviewed email from client regarding his contact with possible witnesses; drafted & sent email reply to client; scanned/saved to server packet of documents provided by client; drafted & sent email to litigation team advising on where to find said documents; drafted & sent emails to Mr. Stanton & Mr. Smith to follow-up on paperwork sent last week; received email reply from Mr. Smith; drafted and sent reply back | 1.5 | $225.00 |
| 3/18/2010 | MAC | Called and left message for Mr. Smith to follow-up on his paperwork | 0.25 | $37.50 |
| 3/19/2010 | MAC | Returned call of Mr. Smith and answered his questions about the lawsuit; received and reviewed email from client; drafted and sent response to client; drafted and sent update to litigation team with update | | |
| 3/22/2010 | AGC | Reviewed email scheduling order | 0.25 | $87.50 |
| 3/29/2010 | MAC | Received Mr. Smith's signed consent form papers; saved to server; drafted | 1.25 | $187.50 |

## Leigh v. Pepsi Bottling Group, LLC
## Plaintiff's Counsel Detailed Billing Records

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | & sent email to litigation team to advise; created file folder for Mr. Smith; logged on to PACER to check docket for AGC's pro hac vice motion/order from Judge; reviewed and saved scheduling order; updated pleadings index; drafted notice of consent to join for Mr. Smith; drafted & sent Nt. Consent to Join & copy of signed Consent form to local counsel, Mr. Fredrickson & Ms. Talbott to request that they file this week; | | |
| 4/9/2010 | MAC | Talked with Mr. Leigh when he called | 0.25 | $37.50 |
| 4/13/2010 | MAC | Changed via ECF system firm name & address | 0.25 | $37.50 |
| 4/13/2010 | JCF | Telephone call from A. Crone re: Case status, etc. | 0.5 | $175.00 |
| 4/13/2010 | AGC | Telephone call to J. Fredrickson re: Case status, etc. | 0.5 | $175.00 |
| 4/19/2010 | AGC | Telephone call to J. Fredrickson re: Need to Amend Scheduling Order | 0.5 | $175.00 |
| 4/19/2010 | JCF | Telephone call from A. Crone re: Need to Amend Scheduling Order | 0.3 | $105.00 |
| 4/26/2010 | JCF | Conference call - Judge Chasanow re: Scheduling Order | 0.3 | $105.00 |
| 4/28/2010 | AGC | Traveled to Baltimore, MD to meet with client | 4.25 | $1,487.50 |
| 4/28/2010 | MAC | Traveled to Baltimore, MD to meet with client | 4.25 | $637.50 |
| 4/28/2010 | AGC | Meeting with Mr. Leigh and M. Crone to discuss his case & possible settlement | 0.75 | $262.50 |
| 4/28/2010 | MAC | Meeting with Mr. Leigh and A. Crone to discuss his case & possible settlement | 0.75 | $112.50 |
| 5/28/2010 | MAC | Drafted and sent email reply to Mr. Leigh | 0.25 | $37.50 |
| 1/25/2011 | MAC | Spoke with local counsel J. Fredrickson when he returned A. Crone's call | 0.25 | $37.50 |
| **Total** | | | **37.9** | **$8,902.50** |
| **PLEADINGS** | | | | |
| 12/22/2009 | AGC | Drafted Complaint; Drafted email to Mr. Leigh requesting more information I need to complete the first draft of the Complaint | 1.25 | $437.50 |
| 1/11/2010 | AGC | Reviewed and revised draft of Complaint; Drafted email to client requesting that the review the Complaint and advise whether it is fine to file or if he has any changes | 0.5 | $175.00 |
| 1/13/2010 | AGC | Reviewed and revised Complaint based on comments contained in Mr. Leigh's most recent email; Drafted assignment Memo to M. Crone; Drafted follow-up email to Mr. Leigh; Drafted follow-up email to Mr. Fredrickson, our local counsel | 0.5 | $175.00 |
| 1/13/2010 | MAC | Called client to discuss signing of verification form; drafted and sent email to client with copy of the verification form for the Complaint to sign and fax back to us; revised Complaint with client's changes; returned client's call and spoke with him about his questions and other information; tried to reach John Fred- | 1.5 | $225.00 |

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | rickson to get his information for Complaint, but unable to reach; called Mr. Fredrickson's number and spoke with his assistant to get his bar number for Complaint; researching local rules for pro hac motion requirements & filing of Complaint; revised Complaint; received and saved client's signed verification form to server; filled out civil cover sheet for Complaint; | | |
| 1/13/2010 | AGC | Reviewed email from Mr. Leigh regarding the Complaint.  Forwarded email to M. Crone, asked her to follow-up with Mr. Leigh to get his signature on the verification | 0.25 | $87.50 |
| 1/14/2010 | MAC | Typed out summons for Complaint; drafted email to send to Mr. Fredrickson's office with Complaint, civil cover sheet, summons & verification form; drafted notepad summary of yesterday's call with client; spoke with Jeannie, in local counsel's office to give needed information for the Complaint | 0.5 | $75.00 |
| 1/15/2010 | MAC | Drafted and sent email to Jeannie Talbott at local counsel's office to give info. for Alan Crone's pro hac vice motion after researching court's admittance | 0.25 | $37.50 |
| 1/25/2010 | MAC | Drafted & sent email to J. Talbott at local counsel's office to get copy of filed Complaint | 0.25 | $37.50 |
| 1/26/2010 | MAC | Received email from J. Fredrickson with civil cover sheet, Complaint & pro hac vice motions attached for Alan Crone's review and to fill in missing information; printed out copies of civil cover sheet and pro hac vice paperwork; researched through old pro hac vice motions for dates Alan Crone was admitted to the different Courts; spoke with Alan Crone about dates and made revisions to pro hac vice motion and drafted email to J. Fredrickson with appropriate paper work for filing; | 0.5 | $75.00 |
| 2/15/2010 | MAC | Drafted follow-up email to J. Fredrickson regarding service of process | 0.25 | $37.50 |
| 2/24/2010 | AGC | Reviewed and responded to email from M. Crone regarding follow up on service of process | 0.25 | $87.50 |
| 3/3/2010 | AGC | Reviewed and revised draft of Consent to Join and information sheet for use in this case. | 0.25 | $87.50 |
| 3/30/2010 | MAC | Spoke with Ms. Talbott from local counsel's office when she called re-garding the filing of the notice for Mr. Smith; submitted Alan Crone's information to sign up for ECF filing in MD; | 0.25 | $37.50 |
| **Total** | | | **6.5** | **$1,575.00** |
| **DISCOVERY** | | | | |
| 2/16/2010 | AGC | Drafted assignment memo to M. Crone regarding initial disclosures | 0.25 | $87.50 |

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/17/2010 | MAC | Drafting initial disclosures and beginning to work out details for damages calculations | 0.5 | $75.00 |
| 2/18/2010 | MAC | Working on damages calculation for initial disclosures; drafted and sent email to client with copies of the initial disclosures draft and damages calculation to review and give feedback | 0.75 | $112.50 |
| 2/25/2010 | AGC | Reviewed email from M. Crone discussing status of service, a report on her recent conversation with Mr. Leigh concerning the initial disclosures and attaching a rough damages calculation from Mr. Leigh; Reviewed rough damage calculation prepared by Mr. Leigh and M. Crone | 0.5 | $175.00 |
| 3/1/2010 | MAC | Received email from client with information on damages calculation and sent in 2 vacation schedule documents | 0.25 | $37.50 |
| 3/2/2010 | MAC | Spoke with client when he called in regarding his email reply to initial disclosures and spreadsheet info.; called Lenny Smith, witness and spoke with him about his work experiences; created draft of consent form and contact sheet, printed for Alan Crone's review before sending to Mr. Smith, as Mr. S. requested; drafted & sent client & copied team on call with L. Smith; spoke with Mr. S. when he called back with another witness phone number, Marcus Stanton; called Mr. Stanton and talked about his work experiences | 1.25 | $187.50 |
| 3/30/2010 | AGC | Reviewed and responded to email from opposing counsel regarding discovery conference | 0.25 | $87.50 |
| 3/30/2010 | AGC | Reviewed file contents, drafted Interrogatories and Requests for Production of Documents to Defendants; | 1.75 | $612.50 |
| 4/5/2010 | AGC | Reviewed and responded to email from opposing counsel regarding joint correspondence to Judge about discovery plan | 0.5 | $175.00 |
| 4/5/2010 | AGC | Reviewed and responded to email from opposing counsel regarding joint correspondence | 0.5 | $175.00 |
| 4/6/2010 | AGC | Meeting with M. Crone, K. Barnes to discuss Motion for Conditional Cert. Interrogatories, and Requests for Production of Documents | 0.25 | $87.50 |
| 4/6/2010 | KEB | Meeting with M. Crone, A. Crone to discuss Motion for Conditional Cert. Interrogatories, and Requests for Production of Documents | 0.25 | $62.50 |
| 4/6/2010 | MAC | Meeting with A. Crone, K. Barnes to discuss Motion for Conditional Cert. Interrogatories, and Requests for Production of Documents | 0.25 | $37.50 |
| 4/19/2010 | AGC | Telephone conference with J. Fredrickson asking for advice on how to deal with our need to revise the schedule; drafted email to opposing counsel regarding scheduling issues; telephone conference with G. Halgren | 0.75 | $262.50 |

**Leigh v. Pepsi Bottling Group, LLC**
**Plaintiff's Counsel Detailed Billing Records**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/20/2010 | AGC | Back and forth with M. Crone about scheduling conference with Court | 0.75 | $262.50 |
| 4/26/2010 | AGC | Telephone conference with the Court and opposing counsel to discuss the schedule; telephone conference with E. Costin regarding revisions to the Tolling Agreement; reviewed draft to Tolling Agreement; drafted email with my approval of content of Tolling Agreement | 1 | $350.00 |
| **Total** | | | **9.75** | **$2,787.50** |
| **MOTIONS PRACTICE** | | | | |
| 3/31/2010 | KEB | Researching 4th Circuit case law for Mt. Conditional Certification | 4 | $1,000.00 |
| 4/1/2010 | KEB | Drafting Mt. and Memo ISO Mt. for Conditional Certification | 2.5 | $625.00 |
| 4/1/2010 | KEB | Researching 4th Circuit case law for Mt. Conditional Certification | 3 | $750.00 |
| 4/2/2010 | KEB | Drafting Mt. for Conditional Certification | 3 | $750.00 |
| 4/5/2010 | KEB | Draft and revise Memo ISO Conditional Certification | 2.5 | $625.00 |
| 4/6/2010 | KEB | Draft and revise Memo ISO Conditional Certification | 1.75 | $437.50 |
| 4/6/2010 | KEB | Draft and revise declarations | 4 | $1,000.00 |
| 4/7/2010 | KEB | Draft and revise Memo ISO Conditional Certification | 0.5 | $125.00 |
| 4/7/2010 | KEB | Plan and prepare for filing Memo ISO Conditional Certification, meeting with Alan Crone and Maggie Crone | 0.5 | $125.00 |
| 4/7/2010 | MAC | Meeting with Ken Barnes and Alan Crone | 0.25 | $37.50 |
| 4/7/2010 | MAC | Drafted & sent emails to clients re: their declarations; looked up info. on PACER re: Joint filing and updated the pleadings index; revised declaration & style format per Alan Crone; called Marcus Stanton to follow-up who said he would call me back; called Lenny Smith and left message; called & spoke with client again; researched on web to see if any pre-sell jobs are currently posted; discussed declarations with Ken Barnes & A. Crone | 2.25 | $337.50 |
| 4/7/2010 | KEB | Draft and revise declarations and met with A. Crone & M. Crone to discuss same | 2.75 | $687.50 |
| 4/7/2010 | AGC | Reviewed emails; Reviewed drafts of declarations for use in the conditional certification motion by Mr. Leigh and Mr. Smith; meeting with Ken Barnes and M. Crone | 0.5 | $175.00 |
| 4/8/2010 | KEB | Draft and revise Memo ISO Conditional Certification | 6.25 | $1,562.50 |
| 4/8/2010 | MAC | Talked with both clients about their declarations; drafted and sent 2 more emails to them and discussed case with Ken Barnes | 0.5 | $75.00 |
| 4/8/2010 | KEB | Met with M. Crone to discuss case | 0.25 | $62.50 |
| 4/9/2010 | KEB | Draft and revise proposed notice form | 0.5 | $125.00 |

**Leigh v. Pepsi Bottling Group, LLC**
**Plaintiff's Counsel Detailed Billing Records**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/9/2010 | AGC | Reviewed and revised Motion for Notice; meeting with K. Barnes to discuss corporation status | 1 | $350.00 |
| 4/9/2010 | KEB | Met with A. Crone to discuss corporation status | 0.25 | $62.50 |
| 4/9/2010 | KEB | Telephone conference with E. Costin re: joint stipulation on naming Defendant | 0.25 | $62.50 |
| | | | | $0.00 |
| 4/11/2010 | AGC | Reviewed draft of Conditional Certification Motion | 0.5 | $175.00 |
| 4/12/2010 | KEB | Draft and revise joint stipulation on naming Defendant | 1.5 | $375.00 |
| 4/12/2010 | MAC | Received signed declarations from clients; drafted and sent email to team to advise; printed declarations and exhibits for Mr. Leigh's declaration and labeled for filing; researched in local rules for guidelines on unusual requirements for Conditional Certification filing | 0.5 | $75.00 |
| 4/13/2010 | AGC | Reviewed draft of Joint Stipulation of Tolling; meeting with K. Barnes to discuss same; reviewed revised Joint Stipulation; reviewed K. Barnes' factual research on scope of Bottling Group's corporate activities. | 1 | $350.00 |
| 4/13/2010 | KEB | Draft and revise joint stipulation and met with A. Crone to discuss draft of Joint Stipulation on Tolling | 4.5 | $1,125.00 |
| 4/15/2010 | KEB | Legal research on Bottling Group, LLC re: revised joint stipulation | 1 | $250.00 |
| 4/15/2010 | KEB | Plan and prepare for joint stipulation, meeting with Alan Crone | 0.5 | $125.00 |
| 4/15/2010 | AGC | Met with Ken Barnes to discuss joint stipulation | 0.25 | $87.50 |
| 4/15/2010 | AGC | Reviewed draft of Joint Stipulation of Tolling from opposing attorney; drafted and reviewed email to and from K. Barnes re: same | 0.5 | $175.00 |
| 4/16/2010 | MAC | Prepared documents for filing of Motion for Conditional Certification; drafted & sent email to J. Talbott in local counsel's office to ask question about filing; called client to ask follow-up questions; revised declaration; drafted & sent email to client to sign and send back; sent several emails back and forth regarding the signature process; filed Notice of Change of Address & Joint Stipulation only after receiving news we would off on filing Mt. for Conditional Certification, due to upcoming settlement talks, called client to set up meeting in Baltimore on April 28th; drafted & sent copies of filings via email to client | 4.75 | $712.50 |
| 4/16/2010 | KEB | Telephone conference with E. Costin re: joint stipulation on naming Defendant | 0.25 | $62.50 |
| 4/16/2010 | KEB | Talked with M. Crone regarding client's declaration | 0.25 | $62.50 |
| 4/16/2010 | MAC | Talked with K. Barnes regarding client's declaration | 0.25 | $37.50 |

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2010 | KEB | Draft and revise Motion and Memo to reflect Bottling Group, LLC as Defendant | 3 | $750.00 |
| 4/16/2010 | KEB | Draft and revise Memo ISO Conditional Certification Notice and written discovery requests | 1 | $250.00 |
| 4/16/2010 | KEB | Telephone conference with E. Costin re: joint stipulation on naming Defendant | 0.25 | $62.50 |
| 4/16/2010 | AGC | Reviewed email report from K. Barnes regarding joint stipulation; reviewed and approved Joint Stipulation, Motion for Conditional Certification, Notice Form and other related materials; telephone conference with Guy Halgren and Emily Costin regarding tolling and settlement discussion; drafted email regarding same | 3.5 | $1,225.00 |
| 4/19/2010 | MAC | Saved file-stamped copies of 4/16/10's filings to server; drafted & sent email to litigation team to advise; created new contact info. form for any future opt-ins with new Kramer + Crone, PLC logo | 0.75 | $112.50 |
| 4/20/2010 | MAC | Called Judge Chasanow's clerk to set up time for telephone conference and spoke with clerk, Bryan Hughes; Spoke with Mr. Hughes when he called back to say call would go forward today at 2:30 pm & gave details on what needed to be done; drafted, sent & replied to many emails from the 4 attorneys to found out availability; called & spoke with J. Talbott at our local counsel's office to find Mr. Fredrickson cannot make today's call; called Mr. Hughes to reschedule - spoke with Sharon in chambers; the next available time for Judge Chasanow next week is Monday, drafted & sent out email to all counsel to check their availability for Monday a.m. | 2.25 | $337.50 |
| 4/21/2010 | MAC | Received and reviewed emails from counsel re: their availability for a telephone conference with Judge Chasanow; called Sharon in chambers to set time; drafted & sent email confirming time with all attorneys; drafted and sent email to Court confirming details of conference | 0.5 | $75.00 |
| **Total** | | | **63.5** | **$15,400.00** |
| **ATTENDING COURT HEARINGS** | | | | |
| 7/28/2010 | AGC | Prepared for court appearance; reviewed all letters and pleadings filed to date; Reviewed notes. | 0.5 | $175.00 |
| 7/28/2010 | AGC | Court Appearance: Hearing on Motion to Approve Settlement | 0.75 | $262.50 |
| 9/18/2011 | AGC | Travel to Baltimore, MD for Settlement Approval Hearing | 4.25 | $743.75 |
| 9/19/2011 | JCF | Court Appearance - U.S. District Ct., Greenbelt, Re: Hearing to Approve Class Action | 1 | $350.00 |

**Leigh v. Pepsi Bottling Group, LLC**
**Plaintiff's Counsel Detailed Billing Records**

Settlement

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 9/19/2011 | AGC | Attended Settlement Approval Hearing with J. Fredrickson and Mr. Leigh | 1 | $350.00 |
| 9/20/2011 | AGC | Travel back to Memphis from Baltimore | 4.5 | $787.50 |
| **Total** | | | **12** | **$1,881.25** |

SETTLEMENT

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2010 | KEB | Plan and prepare for settlement conference; meeting with Alan Crone & Maggie Crone to discuss same | 0.25 | $62.50 |
| 4/16/2010 | AGC | Met with M. Crone & K. Barnes to discuss settlement conference | | |
| 4/16/2010 | MAC | Met with A. Crone & K. Barnes to discuss settlement conference | | |
| 4/28/2010 | AGC | Drafted assignment email to my legal assistant, Sheila Lindsey about preparations for settlement meeting next week | 0.25 | $87.50 |
| 5/19/2010 | AGC | Reviewed and responded to email from E. Costin regarding time to meet telephonically on Monday to prepare for settlement meeting | 0.25 | $87.50 |
| 5/24/2010 | MAC | Reviewed email forwarded to me by A. Crone from opposing counsel with documents for client & Mr. Smith re: their mileage & time sheets; drafted & sent emails to Mr. Leigh to advise of email; reviewing documents for both client and Mr. Smith; spoke with Mr. Smith when he called me re: email; drafting summary of info. gained from Mr. Smith; called back Mr. Smith for follow-up questions; advised Alan Crone of summary of Mr. Smith's information; spoke with client when he called back with his initial feedback; drafted & sent A. Crone email with client's summary | 2 | $300.00 |
| 5/24/2010 | AGC | Reviewed email and time sheets and mileage logs provided by Bottling Group's attorneys for Mr. Smith and Mr. Leigh; Drafted email to M. Crone for her review and analysis; Reviewed M. Crone's report on her conversation with Mr. Smith. | 0.75 | $262.50 |
| 5/24/2010 | AGC | Telephone conference with opposing counsel to prepare for settlement conference later this week. | 0.75 | $262.50 |
| 5/24/2010 | AGC | Meeting with M. Crone to prepare for settlement conference on Thursday | 0.25 | $87.50 |
| 5/24/2010 | MAC | Meeting with A. Crone to prepare for settlement conference on Thursday | 0.25 | $37.50 |
| 5/24/2010 | AGC | Continued to prepare for settlement conference. Assembled research memos and cases. Began to review damage calculations | 0.75 | $262.50 |
| 5/25/2010 | AGC | Reviewed email to Mr. Smith from M. Crone regarding average number of hours worked each week over 40. | 0.25 | $87.50 |
| 5/25/2010 | MAC | Met with A. Crone to discuss needs for upcoming settlement conference | 0.25 | $37.50 |

**Leigh v. Pepsi Bottling Group, LLC**
**Plaintiff's Counsel Detailed Billing Records**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/25/2010 | AGC | called client to set up conference call for tomorrow | 0.25 | $87.50 |
| 5/26/2010 | AGC | Met with M. Crone to discuss upcoming settlement conference. Prepared for settlement meeting tomorrow. Reviewed research memo & cases. Drafted questions for client and narrative argument for tomorrow. Telephone conference with client to ask follow-up questions. Reviewed emails from opposing counsel regarding damage calculations. Calculated various damages/class scenarios. | 2.25 | $787.50 |
| 5/26/2010 | AGC | Additional legal research on outside sales exemption | 0.75 | $262.50 |
| 5/27/2010 | AGC | Settlement Conference with Guy Halgren and Emily Costin | 3.25 | $1,137.50 |
| 5/27/2010 | MAC | Met with A. Crone to discuss progress of settlement talks | 0.5 | $75.00 |
| 6/7/2010 | MAC | Spoke with L. Smith when he called for more information on settlement; spoke with Mr. Leigh when he called for written explanation of settle-ment; drafted & sent email to A. Crone to advise on client's request | 0.25 | $37.50 |
| 6/8/2010 | AGC | Drafted the Stipulation of Settlement, Release, Inclusion Request Form and proposed Order Approving the FLSA Settlement; Drafted email to opposing counsel regarding the ETA of the settlement package | 1.5 | $525.00 |
| 6/8/2010 | AGC | Drafted summary of the terms and conditions of the Settlement to Mr. Leigh | 0.5 | $175.00 |
| 6/10/2010 | AGC | Reviewed and revised drafts of Stipulation of Settlement, Order Approving Settlement, Inclusion Request Form, and Release | 0.5 | $175.00 |
| 6/10/2010 | AGC | Reviewed and revised draft of letter to Mr. Leigh explaining the settlement and the process and timetable for concluding the settlement | 0.25 | $87.50 |
| 6/10/2010 | AGC | Reviewed and revised elements of the settlement package; Stipulation of Settlement, Release, Inclusion Request Form, and Proposed Order | 0.75 | $262.50 |
| 6/14/2010 | MAC | Revised draft of letter per A. Crone's notes, printed & mailed letter to Mr. Leigh & local counsel with copy of DOL letter | 0.25 | $37.50 |
| 6/23/2010 | AGC | Reviewed and commented on settlement documents; Drafted email response to opposing counsel | 1 | $350.00 |
| 7/6/2010 | AGC | Research for Motion to Approve Settlement | 0.5 | $175.00 |
| 7/6/2010 | KEB | Researching 4th Circuit case law for Mt. to Approve Settlement | 1 | $250.00 |
| 7/7/2010 | KEB | Researching 4th Circuit case law for Mt. to Approve Settlement | 5 | $750.00 |
| 7/7/2010 | AGC | Various telephone conferences with Mr. Leigh, Mr. Halgren to work out final settlement terms. | 1.75 | $612.50 |
| 7/8/2010 | KEB | Drafting Memo ISO Mt. to Approve Settlement | 7 | $1,750.00 |
| 7/9/2010 | KEB | Drafting Memo ISO Mt. to Approve Settlement | 5 | $1,250.00 |

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/14/2010 | KEB | Consulting with Alan Crone on revised draft of Memo ISO Mt. to Approve Settlement | 0.25 | $62.50 |
| 7/14/2011 | KEB | Consulted with Ken Barnes on revised draft of Memo ISO Mt. to Approve Settlement | 0.25 | $87.50 |
| 7/14/2010 | KEB | Revising Memo ISO Mt. to Approve Settlement | 0.5 | $125.00 |
| 7/15/2010 | JCF | Telephone call from Alan re: Settlement Status, Documentation Issues | 0.3 | $105.00 |
| 7/15/2010 | JCF | Outgoing telephone call - Judge Chasanow chambers re: status of settlement | 0.3 | $105.00 |
| 7/16/2010 | JCF | Electronic communication incoming - BG, LLC attorney re: settlement documents | 0.2 | $70.00 |
| 7/16/2010 | AGC | Telephone call to J. Fredrickson to talk about settlement documents delivery to client | 0.3 | $105.00 |
| 7/16/2010 | JCF | Telephone call from A. Crone re: Settlement documents sent directly to Mr. Leigh in FL | 0.3 | $105.00 |
| 7/19/2010 | JCF | Telephone call from A. Leigh re: Office location for signing documents, etc., referred him to A. Crone for questions about the documents | 0.3 | $105.00 |
| 7/19/2010 | KEB | Revising Memo ISO unopposed Mt. to Approve Settlement; drafting unopposed Motion | 1 | $250.00 |
| 7/19/2010 | AGC | Reviewed and responded to email from Mr. Leigh about terms of the severance agreement. | 0.25 | $87.50 |
| 7/19/2010 | AGC | Drafted Alan Crone's Declaration in support of the Motion to approve settlement; Telephone conference with E. Costin; Reviewed & revised memorandum in conformity with our conversation. | 1.5 | $525.00 |
| 7/20/2011 | JCF | Outgoing telephone call - A. Crone re:must pick up signed documents directly from Mr. Leigh | 0.3 | $105.00 |
| 7/20/2011 | AGC | Telephone call from J. Fredrickson regaring retrieval of documents from Mr. Leigh | 0.3 | $105.00 |
| 7/20/2011 | JCF | Outside office conference - Mr. Leigh in District Heights | 1.3 | $455.00 |
| 7/20/2011 | JCF | Electronic communication incoming - electronic communication outgoing numerous emails between offices for filings today in Court | 0.6 | $210.00 |
| 7/20/2010 | MAC | Prepared documents for filing Unopposed Motion to Approve Settlement Memorandum ISO Settlement & its exhibits and A. Crone's declaration; drafted & sent several emails to J. Fredrickson during this process; re-ceived several emails from Mr. Fredrickson with signature pages from client's agreements and forwarded emails from opposing counsel E. Costin with their signature pages & latest versions of documents to be filed; called & spoke with Ms. Costin several times to discuss logistics of receiving her info.; filed documents above via ECF; | 1.75 | $262.50 |

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/21/2010 | MAC | Updated pleadings index with filings from yesterday and saved to server; printed copies for file; | 0.5 | $75.00 |
| 7/22/2010 | MAC | Received voicemail message from opposing counsel E. Costin; called Ms. Costin; drafted & sent email to her with copy of signature page on the severance agreement for their filing today | 0.25 | $37.50 |
| 7/22/2010 | MAC | Received via ECF filing today from opposing counsel re: their non-opposition statement to approve settlement with Ex. A; saved to server, made copies of filing for client; drafted letter to client & mailed today's copies of filings along with copies of filings from 7/20/10 | 0.5 | $75.00 |
| 7/22/2010 | AGC | Reviewed and approved draft of Defendant's Statement of Non-Opposition; Telephone conference with E. Costin re: same | 0.5 | $175.00 |
| 7/23/2010 | AGC | Telephone conference with Judge's clerk; Telephone conference with E. Costin; Reviewed case cited by the clerk. | 1.25 | $437.50 |
| 7/23/2010 | MAC | Received email via ECF system advising of paperless Order from Judge Chasanow changing to a telephone conference on 7/28/10; called Judge's chambers to give them A. Crone's phone number to contact | 0.25 | $37.50 |
| 7/27/2010 | MAC | Called Judge's chambers to confirm teleconference for tomorrow; advised A. Crone via email; received response from A. Crone and called back to chambers to advise of office number to call; prepared & mailed letter from A. Crone to Judge Chasanow re: tomorrow's hearing | 0.5 | $75.00 |
| 7/27/2010 | AGC | Drafted supplemental letter to Judge Chasanow concerning the value of the settlement. | 1.5 | $525.00 |
| 7/27/2010 | AGC | Reviewed research developed by Emily Costin; Telephone conferences with Emily Costin and Emily & Guy Halgren; Revised letter to Judge Chasanow | 1 | $350.00 |
| 7/28/2010 | AGC | Consultation with Ken Barnes on Settlement hearing with Judge Chasanow | 0.5 | $175.00 |
| 7/28/2010 | KEB | Consultation with Alan Crone on hearing with Judge Chasanow | 0.5 | $125.00 |
| 7/28/2010 | AGC | Researched case files for specimens of previous FLSA cases settled as settlement classes. | 0.5 | $175.00 |
| 8/3/2010 | AGC | Researched other settlements; Drafted email to Mr. Halgren & Ms. Costin | 1.25 | $437.50 |
| 8/12/2010 | AGC | Telephone conference with G. Halgren & E. Costin to discuss joint stipulation; Drafted my portion of the joint stipulation | 2 | $700.00 |
| 8/13/2010 | AGC | Reviewed and revised settlement calculations section for the joint stipulation drafted by Ms. Costin | 0.5 | $175.00 |
| 8/18/2010 | AGC | Telephone conference with Mr. Leigh to discuss potential changes to the | 0.25 | $87.50 |

10/3/2011

**Leigh v. Pepsi Bottling Group, LLC**
**Plaintiff's Counsel Detailed Billing Records**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 8/18/2010 | AGC | settlement agreement in light of negotiations following the Judge's hesitancy to approve the settlement as drafted. | 0.25 | $87.50 |
| 9/7/2010 | AGC | Telephone conference with G. Halgren to discuss new draft of settlement agreement & settlement approval documents consistent with the new terms | 0.5 | $125.00 |
| | KEB | Review of settlement agreement stipulation, order for final judgment, & order approving conditional certification settlement | | |
| 9/9/2010 | AGC | Drafted supplemental memo for motion to approve settlement | 2.75 | $962.50 |
| 9/10/2010 | AGC | Continued to draft supplemental memorandum in support of Mt. to Approve Settlement; Drafted 2nd Declaration of Alan Crone | 1.75 | $612.50 |
| 9/10/2010 | AGC | Drafted email to Mr. Leigh regarding the changes to the settlement agreement & his signature; Telephone conference with Mr. Leigh re: same Drafted email report to J. Fredrickson regarding the logistical support we might need to get Mr. Leigh's signature. | 0.5 | $175.00 |
| 9/10/2010 | JCF | Outgoing telephone call - A. Leigh re: Second settlement agreement, etc. | 0.3 | $105.00 |
| 9/10/2010 | JCF | Outgoing telephone call - A. Crone re: Filings for 9/13 | 0.3 | $105.00 |
| 9/10/2010 | AGC | Telephone call from J. Fredrickson regarding upcoming filings for 9/13 | 0.3 | $105.00 |
| 9/10/2010 | JCF | Electronic communication incoming - electronic communication out-going - A. Crone re: Second settlement agreement & A. Leigh execution of same for 9/13 | 0.3 | $105.00 |
| 9/13/2010 | JCF | Outside office conference - met with Mr. Leigh to obtain signed settlement agreement and deliver check | 1 | $350.00 |
| 9/13/2010 | AGC | Reviewed emails from G. Halgren & E. Costin regarding changes to the Supplemental Memorandum; Reviewed and revised Supplemental Memo; Meeting with M. Crone to discuss logistics of filing. | 1.5 | $525.00 |
| 9/13/2010 | MAC | Discussed with A. Crone requirements for filing 2nd stipulation of settlement today with appropriate documents; drafted & sent email to E. Costin with all relevant signatures of settlement agreement; preparing documents for filing; filed Stipulation & Settlement Agreement with its exhibits 1-4; filed Memo ISO of Settlement Agrmt. With Exs. 1-2 & exs. To exhibit 2 | 1.75 | $262.50 |
| 9/14/2010 | MAC | Saved to server file-stamped copies of Supplemental Settlement filings from yesterday; updated pleadings index; created table of contents to send notebook to Judge Chasanow with hard copies of filings for the | 1.5 | $225.00 |

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/12/2011 | AGC | Court; drafted cover letter to Judge Chasanow & FedExed notebook with letter to her; scheduled FedEx pick-up; Telephone conference with E. Costin to discuss options on following up with the court on status of settlement approval. | 0.25 | $87.50 |
| 1/25/2011 | JCF | Outgoing telephone call - Maggie Crone re: Status of Court approval (N/C – no charge) | 0.5 | $0.00 |
| 1/25/2011 | JCF | Electronic communication outgoing - A. Crone re: status of court approval | 0.3 | $105.00 |
| 2/9/2011 | JCF | Telephone call from A. Crone re: status, need to contact Judge's clerk (N/C-no charge) | 0.3 | $0.00 |
| 3/9/2011 | JCF | Outgoing telephone call - Judge Chasanow's chambers re: inquired as to whether there was any additional information needed by court,etc. | 0.3 | $105.00 |
| 3/9/2011 | JCF | Electronic communication incoming - Electronic communication outgoing A. Crone re: results of contact with Judge's Assistant (N/C – no charge) | 0.3 | $0.00 |
| 4/18/2011 | AGC | Reviewed all proposed submissions to comply with Court's most recent order | 1.25 | $437.50 |
| 4/19/2011 | JCF | Electronic communication incoming - Electronic communication outgoing various re: need Avary's signature for filings | 0.3 | $105.00 |
| 4/19/2011 | JCF | Electronic communication incoming - Electronic communication outgoing various re: need Mr. Leigh's signature for filings | 0.3 | $105.00 |
| 4/19/2011 | AGC | Reviewed & responded to emails from opposing counsel about contents of amended submissions. | 0.5 | $175.00 |
| 4/19/2011 | AGC | Reviewed & responded to various emails from Ms. Hardy about logistics of filing new submissions; Drafted email to Mr. Leigh to request his signature on new documents. | 0.5 | $175.00 |
| 4/19/2011 | MAC | Received & reviewed emails from opposing counsel Samantha Hardy with details needed for filings being done today; drafted & sent back replies to Ms. Hardy along with attached signed pages from Mr. Crone; received & reviewed ECF notices re: latest filings of Nt. Of Substitution of Counsel (Siege), Submission of Amended Exhibits and Stipulation Agreeing to Court-Ordered Amendments re: the settlement; saved to server & up-dated pleadings index | 0.5 | $75.00 |
| 4/20/2011 | MAC | Received & reviewed emails from J. Fredrickson, A. Crone and S. Hardy re: obtaining client's signature for filing and process to file paperwork; called client to give him Mr. Fredrickson's number; however, they had just spoken | 0.25 | $37.50 |
| 4/20/2011 | MAC | Received and reviewed ECF notice of filing of Supplement to Stipulation | 0.25 | $37.50 |

10/3/2011

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 4/20/2011 | JCF | Electronic communication incoming - Electronic communication outgoing various re: need to contact A. Leigh for signature to Agree to Court-Ordered Amendments to Settlement; saved to server, updated pleadings index | 0.3 | $105.00 |
| 4/20/2011 | JCF | Office conference - A. Leigh for his signature to stipulation | 0.5 | $175.00 |
| 4/20/2011 | AGC | Reviewed & responded to email from J. Fredrickson about his trouble connecting with Mr. Leigh; Drafted email to M. Crone asking her to track down Mr. Leigh; Reviewed and responded to email from J. Fredrickson; He wrote to report that he connected with Mr. Leigh and he should have Leigh's signature in hand by early afternoon; Drafted email to Ms. Hardy reporting on our progress and asking her how she wants to file Mr. Leigh's signature. | 0.5 | $175.00 |
| 4/20/2011 | AGC | Reviewed and responded to various emails concerning Mr. Leigh's signature. | 0.25 | $87.50 |
| 5/17/2011 | MAC | Document preparation | 0.25 | $37.50 |
| 5/18/2011 | MAC | Phone call | 0.25 | $37.50 |
| 5/18/2011 | MAC | Document review | 0.25 | $37.50 |
| 6/2/2011 | AGC | Reviewed draft of notice and consent form for settlement packet; drafted response to claims administrator and counsel | 1.25 | $437.50 |
| 6/3/2011 | AGC | Reviewed and approved latest draft of notice and consent form | 1.25 | $437.50 |
| 6/14/2011 | MAC | Phone call | 0.25 | $37.50 |
| 6/15/2011 | MAC | Phone call | 0.25 | $37.50 |
| 6/15/2011 | AGC | Reviewed email and report from Claims Administrator regarding progress of response to our notice. | 0.5 | $175.00 |
| 6/15/2011 | AGC | Telephone call from Ms. Green a potential opt-in. She called in with questions about the settlement. | 0.25 | $87.50 |
| 6/16/2011 | MAC | Phone call | 0.25 | $37.50 |
| 6/20/2011 | AGC | Telephone conference with class member Randy Johnson to answer his questions about the settlement. | 0.25 | $87.50 |
| 6/24/2011 | MAC | Spoke with possible opt-in, Nadia Opokuware regarding the notice | 0.25 | $37.50 |
| 7/6/2010 | KEB | Researching 4th Circuit case law for Mt. to Approve Settlement | 1 | $250.00 |
| 7/20/2011 | MAC | Spoke with possible opt-in to the settlement and answered his questions | 0.25 | $37.50 |
| 7/26/2011 | AGC | Reviewed Settlement Status Report filed by Rust | 0.25 | $87.50 |
| 7/26/2011 | AGC | Drafted email report to Mr. Leigh regarding settlement progress. | 0.25 | $87.50 |

**Leigh v. Pepsi Bottling Group, LLC**
**Plaintiff's Counsel Detailed Billing Records**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/18/2011 | MAC | Drafted & sent email to Alan Crone about Ms. Garry's call | 0.25 | $37.50 |
| 8/18/2011 | MAC | Tiffany Garry, potential opt-in called about the deadline for the notice & advised her I would have to check with Alan Crone | 0.25 | $37.50 |
| 8/22/2011 | AGC | Read and responded to email from claims administrator regarding opt-in forms | 0.5 | $175.00 |
| 8/23/2011 | AGC | Reviewed and responded to emails regarding opt-in forms and Rust's report on opt-in progress; Drafted email to Mr. Leigh... | 0.5 | $175.00 |
| 8/23/2011 | MAC | Received emails from yesterday/today between claims administrator, Alan Crone, opposing counsel, client regarding the opt-in forms | 0.25 | $87.50 |
| 8/23/2011 | MAC | Saved to server 57 opt-in forms sent by claims administrator | 0.5 | $75.00 |
| 8/23/2011 | MAC | Looked up local rules for Court's redaction policy to see if needed | 0.25 | $37.50 |
| 8/23/2011 | MAC | Drafted/sent Alan Crone email with info. and question re: opt-in form | 0.25 | $37.50 |
| 8/23/2011 | MAC | Drafted notice of Consents to Join for the 57 opt-ins | 0.25 | $37.50 |
| 8/23/2011 | MAC | Filed Notice of Consents to Join via ECF | 0.5 | $75.00 |
| 8/23/2011 | MAC | Printed copies of Nt-Consents to Join and Opt-in Claim forms to mail to Judge Chasanow; drafted letter to Judge | 0.75 | $112.50 |
| 8/24/2011 | MAC | Finished FedEx package with extra copies of the Nt. Consents and claim forms filed yesterday | 0.25 | $37.50 |
| 8/24/2011 | MAC | Received/reviewed email chain from Alan Crone & client regarding upcoming hearing | 0.25 | $37.50 |
| 9/1/2011 | AGC | Phone call | 0.25 | $87.50 |
| 9/6/2011 | MAC | Updated pleadings index, drafted/sent to Mr. Loveland to advise of our new address | 0.25 | $37.50 |
| 9/6/2011 | MAC | Received/reviewed email from Sharon Mason with Notice of Appearance for C. Loveland sent to our old Crone & Mason address | 0.25 | |
| 9/6/2011 | JJW | Reviewed Court's opinion on proposed settlement; began research at law library regarding basis for attorney's fees in FLSA settlements | 1.5 | $375.00 |
| 9/8/2011 | MAC | Received/reviewed ECF Nt. Of Appearance for Samantha Hardy - corrected notice, updated pleadings index | | |
| 9/9/2011 | AGC | Telephone call to J. Fredrickson to discuss 9/19 hearing and preparation of A. Leigh for hearing | 0.5 | $175.00 |
| 9/9/2011 | JCF | Telephone call from A. Crone re: Hearing issues for 9/19; discussions and preparation of A. Leigh for 9/19 hearing | 0.5 | $175.00 |
| 9/9/2011 | JJW | Meeting with Alan Crone to discuss case | 0.5 | $125.00 |

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 9/9/2011 | AGC | Meeting with Jim Webb to discuss case and settlement issues | 0.5 | $175.00 |
| 9/12/2011 | JJW | At law library, continued research, focusing on cases dealing with lode-star multipliers, percentage-of-the-fund awards, and opt-in rates, as well as Fourth Circuit cases using percentage-of-the-fund approach for class action settlements | 2.75 | $687.50 |
| 9/13/2011 | JJW | Reviewed cases found yesterday at law library | 1.75 | $437.50 |
| 9/13/2011 | MAC | Received/reviewed email from Jim Webb with research case for approval hearing | 0.25 | $37.50 |
| 9/13/2011 | MAC | Received/reviewed ECF notices of Def's Motion to Appear telephonically at approval hearing-updated pleadings index | 0.25 | $37.50 |
| 9/14/2011 | MAC | Received/reviewed ECF re: Declaration of Abagail Schwartz for Final Approval Hearing; updated pleadings index | 0.25 | $37.50 |
| 9/14/2011 | MAC | Drafted/sent email to client with copy of Declaration of Abagail Schwartz | 0.25 | $37.50 |
| 9/14/2011 | AGC | Reviewed research results from Jim Webb in support of settlement approval. | 1.25 | $437.50 |
| 9/15/2011 | JJW | At law library, finished research; began drafting supplemental memorandum of law on attorney's fees | 7 | $1,750.00 |
| 9/16/2011 | JJW | Finished memorandum of law; telephone conference with Alan Crone on areas in memorandum he needed to complete | 1.5 | $375.00 |
| 9/16/2011 | AGC | Preparing for hearing next week. Revising Second Supplemental Memo. Reviewed file contents, Telephone calls with J. Webb and Samantha Hardy | 4 | $1,000.00 |
| 9/16/2011 | JCF | Telelphone call from Alan re: Lodestar issues | 0.5 | $175.00 |
| 9/16/2011 | AGC | Telephone call to J. Fredrickson regarding Lodestar issues | 0.5 | $175.00 |
| 9/16/2011 | JCF | Outgoing telephone call - Avary regarding meeting to prepare for hearing | 0.4 | $140.00 |
| 9/16/2011 | AGC | Telephone call to J. Fredrickson regarding settlement approval hearing issues | 0.25 | $87.50 |
| 9/16/2011 | JCF | Telephone call from Alan re: settlement approval hearing issues | 0.25 | $87.50 |
| 9/16/2011 | JCF | Review documents - draft Supplemental Memos re: Lodestar | 0.5 | $175.00 |
| 9/16/2011 | MAC | Received/reviewed emails with Memo draft & exhibits for today's filing | 0.25 | $37.50 |
| 9/16/2011 | JCF | Electronic Communication Incoming - Electronic Communication Outgoing - Alan and Maggie Re: various hearing and filing issues | 0.3 | $105.00 |
| 9/16/2011 | MAC | Prepared notebook for Alan Crone to take to Settlement Approval Hearing on Monday | 0.75 | $112.50 |
| 9/19/2011 | AGC | Prepared for approval hearing, reviewed cited cases, memos & contents of file | 3.25 | $1,137.50 |

10/3/2011

## Leigh v. Pepsi Bottling Group, LLC
### Plaintiff's Counsel Detailed Billing Records

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 9/19/2011 | AGC | Meeting with J. Fredrickson and Mr. Leigh to prepare for S. Approval Hearing | 3 | $1,050.00 |
| 9/19/2011 | JCF | Outside Office Conference - Pre-Hearing Meeting with A. Leigh and Alan C. | 3 | $1,050.00 |
| 9/19/2011 | JCF | Court Appearance - U.S. District Ct., Greenbelt, Re: Hearing to Approve Class Action Settlement | 1 | $350.00 |
| 9/19/2011 | AGC | Appeared with client & J. Fredrickson at U.S. District Ct., Greenbelt, for Hearing to Approve Class Action Settlement | 1 | $350.00 |
| **Total** | | | **129** | **$33,727.50** |
| | | | | |
| **FEE REPORT PREPARATION** | | | | |
| 9/19/2011 | JCF | Outside Office Conference - Review of Fee and Lodestar Issues with Alan | 1.5 | $525.00 |
| 9/19/2011 | AGC | Outside Office Conference - Review of Fee and Lodestar Issues with J. Fredrickson | 1.5 | $525.00 |
| 9/21/2011 | AGC | Reviewed Kramer + Crone, Crone & McEvoy billing records for inclusion in fee petition report | 0.5 | $175.00 |
| 9/22/2011 | MAC | Began drafting fee spreadsheet for fee petition | 0.75 | $112.50 |
| 9/23/2011 | MAC | Continued to draft fee spreadsheet for fee petition | 4.25 | $637.50 |
| 9/24/2011 | MAC | Continued to draft fee spreadsheet for fee petition | 2.75 | $412.50 |
| 9/25/2011 | MAC | Continued to draft fee spreadsheet for fee petition | 0.75 | $112.50 |
| 9/26/2011 | MAC | Continued to draft fee spreadsheet for fee petition | 0.5 | $75.00 |
| 9/28/2011 | MAC | Continued to draft fee spreadsheet for fee petition and printed copy of A. Crone | 2 | $300.00 |
| 9/29/2011 | MAC | Proofread spreadsheet and made revisions where necessary; made revisions based on feedback from A. Crone; worked on listing expenses | 3 | $450.00 |
| 9/29/2011 | AGC | Carefully reviewed detailed spreadsheet of time billing information for accuracy and appropriateness for report | 1.75 | $612.50 |
| 9/29/2011 | JCF | Telephone call from Alan Re: Lodestar issues | 0.5 | $175.00 |
| 9/29/2011 | AGC | Telephone call to J. Fredrickson Re: Lodestar issues | 0.5 | $175.00 |
| 9/29/2011 | JCF | Draw Documents - JCF Affidavit as to Attorney fees | 1 | $350.00 |
| 9/29/2011 | AGC | Drafted Revised 2nd Memo in Support of Motion to Approve Settlement -- as fee report to the Court | 3 | $1,050.00 |
| 9/29/2011 | AGC | Drafting my 4th Declaration | 2.75 | $962.50 |
| **Total** | | | **27** | **$7,350.00** |
| **Grand Total** | | | | **$71,623.75** |

10/3/2011

Miles Mason Family Law Group, PLC
5100 Poplar Ave.
Suite 3200
Memphis, TN 38137

# History Bill

Date:   9/21/2011

| Date | Staff | T/E | Description | Dur/Qty | Amount |
|------|-------|-----|-------------|---------|--------|
| Mason, BRENTWOOD & Leigh-Pepsi | | | Client No.<br>Matter No.   8:10-cv-00218-DKC | | |
| 11/18/2009 | KB | T | Research project for Alan re: Leigh-Pepsi | 2 | $0.00 |
| 11/18/2009 | KB | T | Research project for Alan re: Leigh-Pepsi | 2.5 | $0.00 |
| 11/18/2009 | AGC | T | Consult with Mr. Leigh. | 0.5 | $0.00 |
| 11/18/2009 | AGC | T | Quick initial research on classification issue. | 0.5 | $0.00 |
| 11/18/2009 | AGC | T | Drafted research assignment memo to K. Barnes on classification issue. | 0.25 | $0.00 |
| 11/18/2009 | AGC | T | Reviewed research memorandum from K. Barnes on the classification issue. | 0.5 | $0.00 |
| 11/19/2009 | KB | T | Research project for Alan re: Leigh-Pepsi | 2.25 | $0.00 |
| 11/20/2009 | KB | T | Research project for Alan re: Leigh-Pepsi | 3 | $0.00 |
| 11/25/2009 | AGC | T | Telephone conference with Mr. Leigh to discuss his case. | 0.5 | $0.00 |
| 12/08/2009 | GL | T | Opened file in TM's system; prepared Financial Worksheet and Case Management Worksheet for case notebook; combined blue file with red-rope. | 0.5 | $0.00 |
| 12/17/2009 | CPR | T | Telephone conference with client regarding his recent termination; Prepared case note and emailed EELPG team regarding same | 0.25 | $0.00 |
| 12/22/2009 | AGC | T | Drafted Complaint; Drafted email to Mr. Leigh requesting more information I need to complete the first draft of the complaint. | 1.25 | $0.00 |
| 1/11/2010 | AGC | T | Reviewed and revised draft of Complaint; Drafted email to client requesting that he review the complaint and advise whether it is fine to file or if he has any changes. | 0.5 | $0.00 |
| 1/13/2010 | AGC | T | Reviewed and revised Complaint based on comments contained in Mr. Leigh's most recent email; Drafted assignment memo to M. Crone; Drafted follow up email to Mr. Leigh; Drafted follow up email to Mr. Fredrickson, our local counsel. | 0.5 | $0.00 |
| 1/13/2010 | MC | T | Called client to discuss signing of verification form; drafted and sent email to client with copy of the verification form for the complaint to sign and fax back to us; revised complaint with client's changes; returned client's call and spoke with him about his questions and other information; tried to reach John Fredrickson to get his information for complaint, but unable to reach him; called Mr. Fredrickson's number and spoke with his assistant to get his bar number for complaint; researching local rules for pro hac vice motion requirements & filing of complaint; revised complain; received and saved client's signed verification form to server; filled out civil cover sheet for complaint; | 1.5 | $0.00 |
| 1/13/2010 | AGC | T | Reviewed email from Mr. Leigh regarding the Complaint. Forwarded email to M. Crone asked her to follow up with Mr. | 0.25 | $0.00 |

Miles Mason Family Law Group, PLC
5100 Poplar Ave.
Suite 3200
Memphis, TN 38137

# History Bill

Date:   9/21/2011

| Date | Staff | T/E | Description | Dur/Qty | Amount |
|------|-------|-----|-------------|---------|--------|
| 1/13/2010 | | | Leigh to get his signature on the verification. | | |
| 1/14/2010 | MU | T | Typed out summons for complaint; drafted email to send to John Fredrickson's office with complaint, civil cover sheet, summons and verification form; drafted notepad summary of yesterday's call with client; spoke with Jeannie, in local counsel's office to give needed information for the complaint; | 0.5 | $0.00 |
| 1/15/2010 | MU | T | Drafted and sent email to Jeannie Talbott at local counsel's office to give information for Alan Crone's pro hac vice motion after researching court's admittance | 0.25 | $0.00 |
| 1/25/2010 | MU | T | Drafted and sent email to J. Talbott at local counsel's office to get copy of filed complaint; | 0 | $0.00 |
| 1/26/2010 | MU | T | Received email from John Fredrickson with civil cover sheet, complaint and pro hac vice motions attached for Alan Crone's review and to fill in missing information; printed out copies of civil cover sheet and pro hac vice paperwork; researched through old pro hac vice motions for dates Alan Crone was admitted to the different Courts; spoke with Alan Crone about dates when he arrived in office and made revisions to pro hac vice motion and drafted email to John Fredrickson with appropriate paperwork for filing; | 0.5 | $0.00 |
| 1/28/2010 | MU | T | Received copies of filings of complaint, motion for pro hac vice, civil cover sheet and summons; created and updated pleadings index; drafted and sent email to team to notify of filings; received emails forwarded from Jeanne Talbott, assistant for John Fredrickson, local counsel, with 4 notifications of filings via ECF for the complaint, summons, demand for jury trial and motion for pro hac vice for Alan Crone; logged on to PACER and saved to server; | 0.5 | $0.00 |
| 2/15/2010 | AGC | T | Drafted follow up email to Fredrickson regarding service of process. | 0.25 | $0.00 |
| 2/16/2010 | AGC | T | Drafted assignment memo to M. Crone regarding initial disclosures. | 0.25 | $0.00 |
| 2/17/2010 | MU | T | Drafting initial disclosures and beginning to work out details for damages calculations; | 0 | $0.00 |
| 2/18/2010 | MU | T | Working on damages calculation for initial disclosures; drafted and sent email to client with copies of the initial disclosures draft and damages calculation to review and give feedback; | 0.75 | $0.00 |
| 2/24/2010 | AGC | T | Reviewed and responded to email from M. Crone regarding follow up on service of process. | 0.25 | $0.00 |
| 2/25/2010 | MU | T | Received email from client with his comments on drafts of the initial disclosures and damages calculations; drafted and sent email reply to client; reviewing damage calculations and noted questions to ask client; called and asked follow-up questions of client; drafted email with update from the call with the client | 3 | $0.00 |

Miles Mason Family Law Group, PLC
5100 Poplar Ave.
Suite 3200
Memphis, TN 38137

## History Bill

Date:   9/21/2011

| Date | Staff | T/E | Description | Dur/Qty | Amount |
|------|-------|-----|-------------|---------|--------|
| 2/25/2010 | | | and progress on initial disclosures; revising damages calculation based on client's feedback; printed copy of revised damage calculations for Alan Crone to review; | | |
| 2/25/2010 | AGC | T | Reviewed email from M. Crone discussing status of service, a report on her recent conversation with Mr. Leigh concerning the Initial Disclosures and attaching a rough damages calculation from Mr. Leigh; Reviewed rough damage calculation prepared by Mr. Leigh and M. Crone. | 0.5 | $0.00 |
| 3/01/2010 | MC | T | Received email from client with information on damages calculation and sent in 2 vacation schedule documents; | 0 | $0.00 |
| 3/02/2010 | MC | T | Spoke with client when he called in regarding his email reply to the initial disclosures and spreadsheet information; called Lenny Smith, witness and spoke with him about his work experiences; created draft of consent form and contact sheet, printed for Alan Crone's review before sending to Mr. Smith, as he requested; drafted and sent client & copied team on call with Lenny Smith; spoke with Mr. Smith when he called back with another witness phone number, Marcus Stanton; called Mr. Stanton and talked about his work experiences; | 1.25 | $0.00 |
| 3/02/2010 | CPR | T | Telephone conference with Client regarding referral to Adam Carter for wrongful termination claim | 0.25 | $0.00 |
| 3/03/2010 | AGC | T | Reviewed and responded to report update email from M. Crone about an additional witness. | 0.25 | $0.00 |
| 3/03/2010 | AGC | T | Reviewed and responded to email report from M. Crone regarding her conversation with one of Mr. Leigh's co-workers who is a potential witness. | 0.25 | $0.00 |
| 3/03/2010 | MC | T | Drafted notepad summaries for conversations with witnesses Lenny Smith and Marcus Stanton; drafted email & sent to team with copies of summaries; drafted and sent email to local counsel, John Fredrickson to inquire about confirmation of service of complaint date; drafted & mailed letters to send consent forms to Marcus Stanton & Lenny Smith; researching number of Pepsi Bottling Inc. locations; | 2 | $0.00 |
| 3/03/2010 | AGC | T | Reviewed written summaries of M. Crone's interviews with Mr. Smith and Mr. Stanton; Drafted email to M. Crone with follow up questions. | 0.5 | $0.00 |
| 3/03/2010 | AGC | T | Reviewed and revised draft of Consent to Join and information sheet for use in this case. | 0.25 | $0.00 |
| 3/04/2010 | MC | T | Drafting emails to witnesses Lenny Smith and Marcus Stanton with follow-up questions; entered witnesses information into TM; entered calendar deadline for Def's Answer to Complaint | 0.5 | $0.00 |
| 3/05/2010 | MC | T | Received email from Lenny Smith in response to my follow-up questions; drafted and sent reply back to Mr. Smith to clarify question; called Mr. Smith to get a better understanding of his | 0.25 | $0.00 |

Miles Mason Family Law Group, PLC
5100 Poplar Ave.
Suite 3200
Memphis, TN 38137

# History Bill

Date:   9/21/2011

| Date | Staff | T/E | Description | Dur/Qty | Amount |
|------|-------|-----|-------------|---------|--------|
| 3/05/2010 | | | answers; | | |
| 3/08/2010 | MC | T | Revised initial disclosures to add in witness names & addresses of Leonard Smith and Marcus Stanton;  drafted and sent client email to check on progress with any more witness names for initial disclosures; | 0.25 | $0.00 |
| 3/10/2010 | MC | T | Received and reviewed email from client regarding his progress on contacting possible witnesses; drafted email and sent reply to client detailing information needed on those people for initial disclosures; researching locations of identified witnesses in relation to Baltimore, MD; | 0.25 | $0.00 |
| 3/17/2010 | MC | T | Received and reviewed email from client regarding his contact with possible witnesses; drafted and sent email reply to client; scanned & saved to server packet of documents provided by client; drafted & sent email to litigation team advising on where to find said documents; drafted and sent emails to M. Stanton & L. Smith to follow-up on paperwork sent last week; received email reply from Mr. Smith; drafted and sent reply back; | 1.5 | $0.00 |
| 3/18/2010 | MC | T | Called & left msg for Leonard Smith to follow-up on his paperwork | 0 | $0.00 |
| 3/19/2010 | MC | T | Returned call of Lenny Smith and answered his questions about the lawsuit; received and reviewed email from client; drafted and sent response to client; drafted and sent update to litigation team with update; | 0.25 | $0.00 |
| 3/22/2010 | AGC | T | Reviewed email scheduling order. | 0.25 | $0.00 |
| 3/29/2010 | MC | T | Received Leonard Smith's signed consent form papers; saved to server; drafted & sent email to litigation team to advise; created file folder for L. Smith; logged on to PACER to check docket for AGC's pro hac vice motion/order from Judge; reviewed & saved scheduling order; updated pleadings index; drafted notice of consent to join for Mr. Smith; drafted and sent Nt-Consent to Join & copy of signed Consent Form to local counsel, John Fredrickson & Jeanne Talbott to request that they file this week; | 1.25 | $0.00 |
| 3/30/2010 | AGC | T | Reviewed and responded to email from opposing counsel regarding discovery conference. | 0.25 | $0.00 |
| 3/30/2010 | MC | T | Spoke with Jeanne Talbott from local counsel's office when she called regarding the filing of the notice for Mr. Smith; submitted Alan Crone's information to sign up for ECF filing in MD; | 0.25 | $0.00 |
| 3/30/2010 | AGC | T | Reviewed file contents, Drafted Interrogatories and Requests for Production of Documents to Defendants; Drafted email to Ken Barnes. | 1.75 | $0.00 |
| 3/31/2010 | KB | T | Researching 4th Circuit caselaw for M Conditional Certification | 4 | $0.00 |
| 4/01/2010 | KB | T | Drafting M and Memo ISO M Conditional Certification | 2.5 | $0.00 |

Miles Mason Family Law Group, PLC
5100 Poplar Ave.
Suite 3200
Memphis, TN 38137

# History Bill

Date:   9/21/2011

| Date | Staff | T/E | Description | Dur/Qty | Amount |
|------|-------|-----|-------------|---------|--------|
| 4/01/2010 | KB | T | Researching 4th Circuit caselaw fo rmotion for conditional certification | 3 | $0.00 |
| 4/02/2010 | KB | T | Drafting M and Memo ISO M Conditional Certification | 3 | $0.00 |
| | | | Subtotal | 47.50 | $0.00 |
| 11/30/2009 | | E | Legal Research Charge- Westlaw 11/09 | 174.92 | $174.92 |
| 12/31/2009 | | E | Long distance 12/31 | 0 | $5.31 |
| 1/27/2010 | | E | CLERK, US DISTRICT COURT, Filing Fees - Complaint | 0 | $350.00 |
| 1/27/2010 | | E | CLERK, US DISTRICT COURT; Filling Fees - Pro Hac Vice | 0 | $50.00 |
| 1/29/2010 | | E | copy work - 01/10 | 0 | $6.80 |
| 1/29/2010 | | E | Long distance - 01/10 | 0 | $4.37 |
| 2/26/2010 | | E | copy work 02/10 | 0 | $0.40 |
| 2/26/2010 | | E | Legal Research Charge- Westlaw 02/10 | 0 | $2.47 |
| 3/31/2010 | | E | Legal Research Charge- Pacer | 0 | $1.76 |
| 3/31/2010 | | E | Legal Research Charge- Westlaw 03/10 | 0 | $77.81 |
| 3/31/2010 | | E | Postage 03/10 | 0 | $0.88 |
| 3/31/2010 | | E | copy work 03/10 | 0 | $0.60 |
| 3/31/2010 | | E | Long distance 03/10 | 0 | $12.64 |
| | | | Subtotal | 174.92 | $687.96 |
| | | | Total | 222.42 | $687.96 |
| | | | **Total Time and Expenses** | 222.42 | $687.96 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Timekeeper 3 Alan G. Crone**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|
| 12343.001 | 04/05/2010 | 3 | A | 1 | 0.50 | 0.00 | Reviewed and responded to email from opposing counsel about join correspondence to Judge about discovery plan.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/05/2010 | 3 | A | 1 | 0.50 | 0.00 | Reviewed and responded to email from opposing counsel regarding joint correspondence.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/06/2010 | 3 | A | 1 | 0.25 | 0.00 | Meeting with M. Crone K. Barnes to discuss Motion for Conditional Certification, Interrogatories and Requests for Production of Documents.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/07/2010 | 3 | A | 1 | 0.50 | 0.00 | Reviewed emails; Reviewed drafts of declarations for use in the conditional certification motion by Mr. Leigh and Mr. Smith; Meeting with Ken Barnes and M. Crone.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/09/2010 | 3 | A | 1 | 1.00 | 0.00 | Reviewed and revised Motion for Notice; meeting with K. Barnes to discuss corporation status.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/11/2010 | 3 | A | 1 | 0.50 | 0.00 | Reviewed draft of Conditional Certification Motion.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/13/2010 | 3 | A | 1 | 1.00 | 0.00 | Reviewed draft of Joint Stipulation of Tolling; meeting with K. Barnes to discuss same; reviewed revised Joint Stipulation; reviewed K. Barnes' factual research on scope of Bottling Group's corporate activities.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/15/2010 | 3 | A | 1 | 0.50 | 0.00 | Reviewed draft of Joint Stipulation on Tolling from opposing attorney; drafted and reviewed email to and from K. Barnes re: same.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/16/2010 | 3 | A | 1 | 3.50 | 0.00 | Reviewed email report from K. Barnes regarding joint stipulation; reviewed and approved Joint Stipulation, Motion for Conditional Certification, Notice Form and other related materials; telephone conference with Guy Halgren and Emily Costin regarding tolling and settlement discussion; drafted email regarding same.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/19/2010 | 3 | A | 1 | 0.75 | 0.00 | telephone conference with John Fredrickson asking for advise on how to deal with our need to revise the schedule; drafted email to opposing counsel regarding scheduling issues; telephone conference with G. Halgren.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/20/2010 | 3 | A | 1 | 0.75 | 0.00 | Back and forth with M. Crone about scheduling conference with court.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/26/2010 | 3 | A | 1 | 1.00 | 0.00 | Telephone conference with the Court and opposing counsel to discuss the schedule; telephone conference with E. Costin regarding revisions to the Tolling Agreement; reviewed draft to Tolling Agreement; drafted email with my approval of content of Tolling Agreement.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/27/2010 | 3 | A | 1 | 4.25 | 0.00 | Traveled to Baltimore, MD to meet with client.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/28/2010 | 3 | A | 1 | 0.75 | 0.00 | Meeting with Mr. Leigh and M. Crone to discuss his case and settlement.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/18/2010 | 3 | A | 1 | 0.25 | 0.00 | Reviewed email from Guy Halgren concerning preparations for settlement meeting.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/19/2010 | 3 | A | 1 | 0.25 | 0.00 | Drafted email to Guy Halgren to inquire about preparations for settlement meeting next week; Drafted assignment email to Sheila L. about preparations for settlement meeting next week.<br>Leigh/Avary | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 3 Alan G. Crone** | | | | | | | | | |
| 12343.001 | 05/19/2010 | 3 | A | 1 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Reviewed and responded to email from E. Costin regarding time to meet telephonically on Monday to prepare for settlement meeting. Leigh/Avary | ARCH |
| 12343.001 | 05/24/2010 | 3 | A | 1 | | 0.75 | 0.00 | Pepsi Bottling Group - FLSA Reviewed email and timesheets and mileage logs provided by Bottling Group's attorneys for Mr. Smith and Mr. Leigh; Drafted email to M. Crone for her review and analysis; Reviewed M. Crone's report on her conversation with Mr. Smith. Leigh/Avary | ARCH |
| 12343.001 | 05/24/2010 | 3 | A | 1 | | 0.75 | 0.00 | Pepsi Bottling Group - FLSA Telephone conference with opposing counsel to prepare for settlement conference later this week. Leigh/Avary | ARCH |
| 12343.001 | 05/24/2010 | 3 | A | 1 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Meeting with M. Crone to prepare for settlement conference on Thursday. Leigh/Avary | ARCH |
| 12343.001 | 05/24/2010 | 3 | A | 1 | | 0.75 | 0.00 | Pepsi Bottling Group - FLSA Continued to prepare for settlement conference. Assembled research memos and cases. Began to review damage calculations. Leigh/Avary | ARCH |
| 12343.001 | 05/25/2010 | 3 | A | 1 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Reviewed email to Mr. Smith from M. Crone regarding average number of hours worked each week over 40. Leigh/Avary | ARCH |
| 12343.001 | 05/26/2010 | 3 | A | 1 | | 2.25 | 0.00 | Pepsi Bottling Group - FLSA Prepared for settlement meeting tomorrow. Reviewed research memo and cases. Drafted questions for client and narrative argument for tomorrow. Telephone conference with client to ask follow up questions. Reviewed emails from opposing counsel regarding damage calculations. Calculated various damages/class scenarios. Leigh/Avary | ARCH |
| 12343.001 | 05/26/2010 | 3 | A | 1 | | 0.75 | 0.00 | Pepsi Bottling Group - FLSA Additional legal research on outside sales exemption. Leigh/Avary | ARCH |
| 12343.001 | 05/27/2010 | 3 | A | 1 | | 3.25 | 0.00 | Pepsi Bottling Group - FLSA Settlement Conference with Guy Halgren and Emily Costin. Leigh/Avary | ARCH |
| 12343.001 | 06/08/2010 | 3 | A | 1 | | 1.50 | 0.00 | Pepsi Bottling Group - FLSA Drafted the Stipulation of Settlement, Release, Inclusion Request Form and proposed Order Approving the FLSA Settlement; Drafted email to opposing counsel regarding the ETA of the settlement package. Leigh/Avary | ARCH |
| 12343.001 | 06/08/2010 | 3 | A | 1 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Drafted summary of the terms and conditions of the Settlement to Mr. Leigh. Leigh/Avary | ARCH |
| 12343.001 | 06/10/2010 | 3 | A | 1 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Reviewed and revised drafts of Stipulation of Settlement, Order Approving Settlement, Inclusion Request Form, and Release. Leigh/Avary | ARCH |
| 12343.001 | 06/10/2010 | 3 | A | 1 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Reviewed and revised draft of letter to Mr. Leigh explaining the settlement and the process and timetable for concluding the settlement. Leigh/Avary | ARCH |
| 12343.001 | 06/10/2010 | 3 | A | 1 | | 0.75 | 0.00 | Pepsi Bottling Group - FLSA Reviewed and revised elements of the settlement package: Stipulation of Settlement, Release, Inclusion Request Form and Proposed Order. Leigh/Avary | ARCH |
| 12343.001 | 06/23/2010 | 3 | A | 1 | | 1.00 | 0.00 | Pepsi Bottling Group - FLSA Reviewed and commented on settlement documents; Drafted email response to opposing counsel. Leigh/Avary | ARCH |
| 12343.001 | 07/06/2010 | 3 | A | 1 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Research for Motion to Approve Settlement. Leigh/Avary | ARCH |
| 12343.001 | 07/07/2010 | 3 | A | 1 | | 1.75 | 0.00 | Pepsi Bottling Group - FLSA Various telephone conferences with Mr. Leigh and Mr. | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|

**Timekeeper 3 Alan G. Crone**

|  |  |  |  |  |  |  |  |  |  |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|
|  |  |  |  |  |  |  | Halgren to work out final settlement terms. Leigh/Avary Pepsi Bottling Group - FLSA |  |  |
| 12343.001 | 07/19/2010 | 3 | A | 1 |  | 0.25 | 0.00 | Reviewed and responded to email from Mr. Leigh about terms of the severance agreement. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/19/2010 | 3 | A | 1 |  | 1.50 | 0.00 | Drafted AGC's declaration in support of the motion to approve settlement; Telephone conference with E. Costin; Reviewed and revised memorandum in conformity with our conversation. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/22/2010 | 3 | A | 1 |  | 0.50 | 0.00 | Reviewed and approved draft of Defendant's Statement of Non-Opposition; Telephone conference with Emily Costin re: same. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/23/2010 | 3 | A | 1 |  | 1.25 | 0.00 | Telephone conference with judge's clerk; Telephone conference with Emily Costin; Reviewed case cited by the clerk. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/27/2010 | 3 | A | 1 |  | 1.50 | 0.00 | Drafted supplemental letter to Judge Chasanow concerning the value of the settlement. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/27/2010 | 3 | A | 1 |  | 1.00 | 0.00 | Reviewed research developed by Emily Costin; Telephone conferences with Emily Costin and Emily and Guy; Revised letter to Judge Chasanow. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/28/2010 | 3 | A | 1 |  | 0.50 | 0.00 | Prepared for court appearance.  Reviewed all letters and pleadings filed to date. Reviewed notes. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/28/2010 | 3 | A | 1 |  | 0.75 | 0.00 | Court Appearance: Hearing on Motion to Approve Settlement. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/28/2010 | 3 | A | 1 |  | 0.50 | 0.00 | Researched case files for specimens of previous FLSA cases settled as settlement classes. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 08/03/2010 | 3 | A | 1 |  | 1.25 | 0.00 | Researched other settlements; Drafted email to Mr. Halgren and Ms. Costin. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 08/12/2010 | 3 | A | 1 |  | 2.00 | 0.00 | Telephone conference with Guy Halgren and Emily Costin to discuss joint stipulation; Drafted my portion of the joint stipulation. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 08/13/2010 | 3 | A | 1 |  | 0.50 | 0.00 | Reviewed and revised settlement calculations section for the joint stipulation drafted by Ms. Costin. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 08/18/2010 | 3 | A | 1 |  | 0.25 | 0.00 | Telephone conference with Mr. Leigh to discuss potential changes to the settlement agreement in light of negotiations following the Judge's hesitancy to approve the settlement as drafted. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 08/18/2010 | 3 | A | 1 |  | 0.25 | 0.00 | Telephone conference with Guy Halgren to discuss new draft of settlement agreement and settlement approval documents consistent with the new terms. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 09/09/2010 | 3 | A | 1 |  | 2.75 | 0.00 | Drafted supplemental memo for motion to approve settlement. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 09/10/2010 | 3 | A | 1 |  | 1.75 | 0.00 | Continued to draft supplemental memorandum in support of Motion to Approve Settlement; Drafted 2nd Declaration of AGC. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 09/10/2010 | 3 | A | 1 |  | 0.50 | 0.00 | Drafted email to Mr. Leigh regarding the changes to the settlement agreement and his signature; Telephone | ARCH |

Bond & Kramer, plc

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|

**Timekeeper 3 Alan G. Crone**

|  |  |  |  |  |  |  |  | conference with Mr. Leigh re: same; Drafted email report to John Fredrickson regarding the logistical support we might need to get Mr. Leigh's signature. Leigh/Avary Pepsi Bottling Group - FLSA | |
| 12343.001 | 09/13/2010 | 3 | A | 1 | | 1.50 | 0.00 | Reviewed emails from Guy Halgren and Emily Costin regarding changes to the Supplemental Memorandum; Reviewed and revised Supplemental Memo; Meeting with M. Crone to discuss logistics of filing. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 01/12/2011 | 3 | A | 1 | | 0.25 | 0.00 | Telephone conference with Emily Costin to discuss options on following up with the court on status of settlement approval. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/18/2011 | 3 | A | 1 | | 1.25 | 0.00 | Reviewed all proposed submissions to comply with Court's most recent order. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/19/2011 | 3 | A | 1 | | 0.50 | 0.00 | Reviewed and responded to emails from opposing counsel about contents of amended submissions. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/19/2011 | 3 | A | 1 | | 0.50 | 0.00 | Reviewed and responded to various emails from Ms. Hardy about logistics of filing new submissions; Drafted email to Avary Leigh to request his signature on new documents. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/20/2011 | 3 | A | 1 | | 0.50 | 0.00 | Reviewed and responded to email from John Fredrickson about his trouble connecting with Mr. Leigh; Drafted email to M. Crone asking her to track down Mr. Leigh; Reviewed and responded to email from John Fredrickson. He wrote to report that he connected with Mr. Leigh and he should have Leigh's signature in hand by early afternoon; Drafted email to Ms. Handy reporting on our progress and asking her how she wants to file Mr. Leigh's signature. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/20/2011 | 3 | A | 1 | | 0.25 | 0.00 | Reviewed and responded to various emails concerning Mr. Leigh's signature. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |

**Total for Timekeeper 3**     Billable    54.00    0.00   Alan G. Crone

**Timekeeper 4 Kenneth E. Barnes**

| 12343.001 | 04/01/2010 | 4 | A | 1 | | 2.50 | 0.00 | Drafting Motion and Memo ISO Motion for Conditional Certification. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/01/2010 | 4 | A | 1 | | 3.00 | 0.00 | Researching 4th Circuit caselaw for motion for conditional certification. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/02/2010 | 4 | A | 1 | | 3.00 | 0.00 | Drafting Motion for Conditional Certification. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/05/2010 | 4 | A | 8 | | 2.50 | 0.00 | Draft and revise Memo ISO Conditional Certification Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/06/2010 | 4 | A | 8 | | 1.75 | 0.00 | Draft and revise Memo ISO Conditional Certification Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/06/2010 | 4 | A | 8 | | 4.00 | 0.00 | Draft and revise declarations Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/07/2010 | 4 | A | 8 | | 0.50 | 0.00 | Draft and revise Memo ISO Conditional Certification Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/07/2010 | 4 | A | 7 | | 0.50 | 0.00 | Plan and prepare for filing Memo ISO Conditional Certification, meeting with Alan Crone and Maggie Crone Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/07/2010 | 4 | A | 8 | | 2.75 | 0.00 | Draft and revise declarations Leigh/Avary | ARCH |

Detail Fee Transaction File List
Borod & Kramer, plc

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 4 Kenneth E. Barnes** | | | | | | | | | |
| 12343.001 | 04/08/2010 | 4 A | | 8 | | 6.25 | 0.00 | Pepsi Bottling Group - FLSA Draft and revise Memo ISO Conditional Certification Leigh/Avary | ARCH |
| 12343.001 | 04/09/2010 | 4 A | | 8 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Draft and revise proposed notice form Leigh/Avary | ARCH |
| 12343.001 | 04/09/2010 | 4 A | | 3 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Telephone conference with Emily Costin re joint stipulation on naming defendant Leigh/Avary | ARCH |
| 12343.001 | 04/12/2010 | 4 A | | 8 | | 1.50 | 0.00 | Pepsi Bottling Group - FLSA Draft and revise joint stipulation on naming defendant Leigh/Avary | ARCH |
| 12343.001 | 04/13/2010 | 4 A | | 8 | | 4.50 | 0.00 | Pepsi Bottling Group - FLSA Draft and revise joint stipulation Leigh/Avary | ARCH |
| 12343.001 | 04/15/2010 | 4 A | | 10 | | 1.00 | 0.00 | Pepsi Bottling Group - FLSA Legal research on Bottling Group, LLC re: revised joint stipulation Leigh/Avary | ARCH |
| 12343.001 | 04/15/2010 | 4 A | | 7 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Plan and prepare for joint stipulation, meeting with Alan Crone Leigh/Avary | ARCH |
| 12343.001 | 04/15/2010 | 4 A | | 8 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Draft and revise Memo ISO Conditional Certification Leigh/Avary | ARCH |
| 12343.001 | 04/16/2010 | 4 A | | 3 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Telephone conference with Emily Costin re joint stipulation on naming defendant Leigh/Avary | ARCH |
| 12343.001 | 04/16/2010 | 4 A | | 8 | | 3.00 | 0.00 | Pepsi Bottling Group - FLSA Draft and revise Motion and Memo to reflect Bottling Group, LLC as defendant Leigh/Avary | ARCH |
| 12343.001 | 04/16/2010 | 4 A | | 8 | | 1.00 | 0.00 | Pepsi Bottling Group - FLSA Draft and revise Memo ISO Motion Conditional Notice and written discovery requests Leigh/Avary | ARCH |
| 12343.001 | 04/16/2010 | 4 A | | 3 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Telephone conference with Emily Costin re joint stipulation on naming defendant and Motion Leigh/Avary | ARCH |
| 12343.001 | 04/16/2010 | 4 A | | 7 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Plan and prepare for settlement conference, meeting with Alan Crone and Maggie Crone Leigh/Avary | ARCH |
| 12343.001 | 07/06/2010 | 4 A | | 10 | | 1.00 | 0.00 | Pepsi Bottling Group - FLSA Researching 4th Cir caselaw for M to approve settlement Leigh/Avary | ARCH |
| 12343.001 | 07/07/2010 | 4 A | | 10 | | 5.00 | 0.00 | Pepsi Bottling Group - FLSA Researching 4th Cir caselaw for M to approve settlement Leigh/Avary | ARCH |
| 12343.001 | 07/08/2010 | 4 A | | 8 | | 7.00 | 0.00 | Pepsi Bottling Group - FLSA Drafting Memo ISO M Approve Settlement Leigh/Avary | ARCH |
| 12343.001 | 07/09/2010 | 4 A | | 8 | | 5.00 | 0.00 | Pepsi Bottling Group - FLSA Drafting Memo ISO M to Approve Settlement Leigh/Avary | ARCH |
| 12343.001 | 07/14/2010 | 4 A | | 7 | | 0.25 | 0.00 | Pepsi Bottling Group - FLSA Consulting with Alan Crone on revised draft of Memo ISO M to Approve Settlement Leigh/Avary | ARCH |
| 12343.001 | 07/14/2010 | 4 A | | 8 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Revising Memo ISO motion to approve settlement Leigh/Avary | ARCH |
| 12343.001 | 07/19/2010 | 4 A | | 8 | | 1.00 | 0.00 | Pepsi Bottling Group - FLSA Revising Memo ISO unopposed motion to approve settlement, drafting unopposed motion Leigh/Avary | ARCH |
| 12343.001 | 07/28/2010 | 4 A | | 1 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Consultation with Alan Crone on hearing w/ Judge Chasanow Leigh/Avary | ARCH |
| 12343.001 | 09/07/2010 | 4 A | | 1 | | 0.50 | 0.00 | Pepsi Bottling Group - FLSA Review of settlement agreement stipulation, order for final judgment, and order approving conditional | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 4 Kenneth E. Barnes** | | | | | | | | | |
| | | | | | | | 0.00 | certification and settlement Leigh/Avary Pepsi Bottling Group - FLSA | |
| **Total for Timekeeper 4** | | | | | Billable | 61.00 | 0.00 | Kenneth E. Barnes | |
| **Timekeeper 8 David Brackstone** | | | | | | | | | |
| 12343.001 | 06/15/2010 | 8 | A | 1 | | 0.30 | 0.00 | Researched FLSA settlements. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| **Total for Timekeeper 8** | | | | | Billable | 0.30 | 0.00 | David Brackstone | |
| **Timekeeper 10 Clara P. Rhodes** | | | | | | | | | |
| 12343.001 | 04/30/2010 | 10 | A | 1 | | 0.25 | 0.00 | Updated Pleadings Index with recent Court filings; Sent client an email attaching same Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| **Total for Timekeeper 10** | | | | | Billable | 0.25 | 0.00 | Clara P. Rhodes | |
| **Timekeeper 13 A. Maggie Crone** | | | | | | | | | |
| 12343.001 | 04/07/2010 | 13 | A | 1 | | 2.50 | 0.00 | Drafted & sent emails to clients regarding their declarations; looked up information on PACER regarding the Joint filing and updated the pleadings index; revised declaration & style format per AGC; talked over issues with K. Barnes and AGC regarding the case and the declarations; called Marcus Stanton to follow-up, who said he would call me back; called leonard Smith and left message; called and spoke with client again; researched on web to see if any pre-sell jobs are currently being posted; discussed declarations again with Ken Barnes. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/08/2010 | 13 | A | 1 | | 0.50 | 0.00 | Talked with both clients about their declarations; drafted and sent 2 more emails to them and discussed case with K. Barnes. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/09/2010 | 13 | A | 1 | | 0.25 | 0.00 | Talked to client when he called. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/12/2010 | 13 | A | 1 | | 0.50 | 0.00 | Received signed declarations via email from clients; drafted and sent email to team to advise; printed declarations and exhibits for Mr. Leigh's declaration and labeled for filing; researched in local rules for guidelines on unusual requirements for Conditional Certification filing. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/13/2010 | 13 | A | 1 | | 0.25 | 0.00 | Changed via ECF system firm name & address change. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/13/2010 | 13 | A | 1 | | 0.25 | 0.00 | Changed via ECF system firm name & address change. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/16/2010 | 13 | A | 1 | | 5.00 | 0.00 | Prepared documents for filing of Motion for Conditional Certification; drafted and sent email to Jeanne Talbott in local counsel's office to ask question about filing; talked with K. Barnes about client's declaration; called client to ask follow-up questions; revised declaration, drafted & sent email to client to sign and send back; sent several emails back and forth regarding signature process; filed Nt. of Change of Address and Joint Stipulation only after receiving news we would hold off on filing of Mt. for Conditional Certification, due to upcoming settlement talks; called client to set up meeting in Baltimore on 4/28; drafted and sent copies of filings via email to client. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/19/2010 | 13 | A | 1 | | 0.75 | 0.00 | Saved file-stamped copies of 4/16/10's filings to server; drafted and sent email to litigation team to advise; crated new consent form for any future opt-ins with new K+C logo. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/20/2010 | 13 | A | 1 | | 2.25 | 0.00 | Called Judge Chasanow's clerk to set up time for | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Timekeeper 13 A. Maggie Crone**

| | | | | | | | | telephone conference-finally spoke with Bryan Hughes, law clerk; spoke with Bryan Hughes when he called back to say that the call could go forward today at 2:30 pm & gave details on what needed to be done; drafted, sent and replied to many emails from the 4 attorneys to find out availability; called and spoke with Jeanne Talbott at our local counsel's office to find Mr. Fredrickson cannot make today's call; called Mr. Hughes to reschedule - spoke with Sharon in Judge's Chambers; the next available time for Judge next week is Monday; drafted and sent out email to all counsel to check their availability for Monday morning. Leigh/Avary Pepsi Bottling Group - FLSA | |
| 12343.001 | 04/21/2010 | 13 | A | 1 | | 0.50 | 0.00 | Received and reviewed emails from counsel regarding their availability for a telephone conference with Judge; called Sharon in Judge's chambers to set time; drafted and sent email confirming time with all attorneys; drafted and sent email to Court email confirming details of conference. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/28/2010 | 13 | A | 1 | | 0.75 | 0.00 | Meeting with A. Crone and Client to discuss settlement offer. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/12/2010 | 13 | A | 1 | | 0.25 | 0.00 | Drafted and sent email reply to client; Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/24/2010 | 13 | A | 1 | | 2.00 | 0.00 | Reviewed email forwarded to me by AGC from opposing counsel with documents for client and Mr. Smith regarding their mileage and time sheets; drafted and sent emails to client and Mr. Smith for their review; called and spoke with client to advise of email; reviewing documents for both client and Mr. Smith; spoke with Mr. Smith when he called me regarding email; drafting summary of information gained from Mr. Smith; called back Mr. Smith for follow-up questions; advised Alan Crone of summary for Mr. Smith; spoke with client when he called back with his initial feedback; drafted and sent Alan Crone email with client's summary; Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/25/2010 | 13 | A | 1 | | 0.25 | 0.00 | Met with Alan Crone to discuss needs for upcoming settlement conference; called client to set up conference call for tomorrow; Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/27/2010 | 13 | A | 1 | | 0.50 | 0.00 | Met with Alan Crone to discuss progress of settlement talks; Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 06/07/2010 | 13 | A | 1 | | 0.25 | 0.00 | Spoke with Lenny Smith when he called for more information on settlement; spoke with client when he called for explanation in writing of how settlement was arrived at; drafted and sent email to Alan Crone to advise on client's request for information; Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 06/14/2010 | 13 | A | 1 | | 0.25 | 0.00 | Revised draft of letter per AGC's notes, printed and mailed to client and local counsel with copy of DOL letter; Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/20/2010 | 13 | A | 1 | | 1.75 | 0.00 | Prepared documents for filing Unopposed Motion to Approve Settlement, Memorandum in Support of Settlement and its exhibits and Alan Crone's declaration; drafted and sent several emails to John Fredrickson during this process; received several emails from Mr. Fredrickson with signature pages from client's agreements and forwarded emails from opposing counsel Emily Costin with their signature pages & latest versions of documents to be filed; called and spoke with Ms. Costin several times to discuss logistics of receiving her information; filed documents above via ECF; Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/21/2010 | 13 | A | 1 | | 0.50 | 0.00 | Updated pleadings index with filings from yesterday and saved to server; printed copies for our file; | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Timekeeper 13 A. Maggie Crone** | | | | | | | | | |
| 12343.001 | 07/22/2010 | 13 A | 1 | | | 0.25 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Received voicemail message from opposing counsel Emily Costin; called Ms. Costin; drafted and sent email to her with copy of signature page on the severance agreement for their filing today; | ARCH |
| 12343.001 | 07/22/2010 | 13 A | 1 | | | 0.50 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Received via ECF filing today from opposing counsel regarding their non-opposition statement to approve settlement with Exhibit A; saved to server, made copies of filing for client; drafted letter to client and mailed today's copies of filings along with copies of filings from 7/20/10; | ARCH |
| 12343.001 | 07/23/2010 | 13 A | 1 | | | 0.25 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Received email via ECF system advising of paperless Order from Judge Chasanow changing conference to a teleconference on 7/28/10; called Judge's chambers to give them Alan Crone's phone number to contact; | ARCH |
| 12343.001 | 07/27/2010 | 13 A | 1 | | | 0.50 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Called Judge Chasanow's chambers to confirm teleconference time for tomorrow; advised Alan Crone via email; received response from Alan Crone and called back to chambers to advise of office number to call; prepared and mailed & emailed letter from Alan Crone regarding tomorrow's telephonic hearing to Judge Chasanow; | ARCH |
| 12343.001 | 09/13/2010 | 13 A | 1 | | | 1.75 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Discussed with Alan Crone requirements for filing 2nd stipulation of settlement today with appropriate documents; drafted and sent email to Emily Costin with all relevant signatures of settlement agreement; preparing documents for filing; filed Stipulation and Settlement agreement with its exhibits 1-4; filed Memorandum in support of Settlement Agreement with Exs 1-2 and exhibits to ex. 2; | ARCH |
| 12343.001 | 09/14/2010 | 13 A | 1 | | | 1.50 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Saved to server file-stamped copies of Supplemental Settlement filings from yesterday; updated pleadings index; created table of contents to send notebook to Judge Chasanow with hard copies of filings for the Court; drafted cover letter to Judge Chasanow and FedExed notebook with letter to her; scheduled FedEx pickup online | ARCH |
| 12343.001 | 01/25/2011 | 13 A | 1 | | | 0.25 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Spoke with local counsel John Friedrickson when he returned Alan Crone's call; | ARCH |
| 12343.001 | 04/19/2011 | 13 A | 1 | | | 0.50 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Received and reviewed emails from opposing counsel Samantha Hardy with details needed for the filings being done today; drafted and sent back replies to Ms. Hardy along with attached signed pages from Mr. Crone; received and reviewed ECF notices regarding latest filings of Notice of Substitution of Counsel (Siege), Submission of Amended Exhibits and Stipulation Agreeing to Court-Ordered Amendments regarding the settlement; saved to server and updated pleadings index; | ARCH |
| 12343.001 | 04/20/2011 | 13 A | 1 | | | 0.25 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Received and reviewed emails from John Fredrickson, Alan Crone and Samantha Hardy regarding obtaining client's signature for filing and process to file paperwork; called client to give him Mr. Fredrickson's phone number, however, they had just spoken; | ARCH |
| 12343.001 | 04/20/2011 | 13 A | 1 | | | 0.25 | 0.00 | Leigh/Avary Pepsi Bottling Group - FLSA Received and reviewed ECF notice of filing of Supplement to Stipulation to Agree to Court-Ordered Amendments to Settlement; saved to server and updated to pleadings index; Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |

Case 8:10-cv-00218-DKC Detail Fee Transaction File List Filed 10/03/11   Page 33 of 54

Borod & Kramer, plc

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-------|
| **Timekeeper 13 A. Maggie Crone** | | | | | | | | | |
| **Total for Timekeeper 13** | | | | | Billable | 25.25 | 0.00 | A. Maggie Crone | |
| **Timekeeper 14 Ashely Paige** | | | | | | | | | |
| 12343.001 | 05/26/2010 | 14 | A | 1 | | 0.50 | 0.00 | Prepared Lodestar Calculations for the upcoming settlement meeting on May 27, 2010. Leigh/Avary Pepsi Bottling Group - FLSA | ARCH |
| **Total for Timekeeper 14** | | | | | Billable | 0.50 | 0.00 | Ashely Paige | |

**GRAND TOTALS**

| | | | | | Billable | 141.30 | 0.00 | |
|--|--|--|--|--|----------|--------|------|--|

Borod & Kramer, plc

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Timekeeper 3 Alan G. Crone** | | | | | | | | |
| 12343.001 | 04/30/2010 | 3 | A | 51 | 0.240 | 17.52 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/24/2010 | 3 | A | 51 | 0.240 | 18.48 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/24/2010 | 3 | A | 51 | 0.240 | 13.68 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/25/2010 | 3 | A | 51 | 0.240 | 1.92 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 05/26/2010 | 3 | A | 76 | | 1.92 | Online legal research. Pacer 03<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 06/11/2010 | 3 | A | 53 | | 0.44 | Postage<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 06/14/2010 | 3 | A | 51 | 0.240 | 3.60 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 06/25/2010 | 3 | A | 53 | | 0.61 | Postage<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/19/2010 | 3 | A | 53 | 0.240 | 6.96 | Postage<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/22/2010 | 3 | A | 51 | 0.240 | 38.16 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/22/2010 | 3 | A | 53 | | 2.85 | Postage<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/27/2010 | 3 | A | 51 | 0.240 | 1.68 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 07/27/2010 | 3 | A | 53 | | 0.44 | Postage<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 08/09/2010 | 3 | A | 76 | | 573.85 | Online legal research. (87) West Payment Center<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 09/13/2010 | 3 | A | 51 | 0.240 | 25.20 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 09/14/2010 | 3 | A | 23 | | 50.13 | Fedex Charges (17) Federal Express to U. S. District Court of MD<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 09/14/2010 | 3 | A | 51 | 0.240 | 45.12 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 10/13/2010 | 3 | A | 76 | | 69.24 | Online legal research. (87) West Payment Center<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 03/29/2011 | 3 | A | 51 | 0.240 | 0.00 | Photocopy charges<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| **Total for Timekeeper 3** | | | | | Billable | 871.80 | Alan G. Crone | |
| **Timekeeper 14 Ashely Paige** | | | | | | | | |
| 12343.001 | 04/16/2010 | 14 | A | 76 | | 252.36 | Online legal research - Westlaw 04/10.<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| 12343.001 | 04/30/2010 | 14 | A | 50 | | 1.94 | Long distance telephone charges - 04/10<br>Leigh/Avary<br>Pepsi Bottling Group - FLSA | ARCH |
| **Total for Timekeeper 14** | | | | | Billable | 254.30 | Ashley Paige | |

| GRAND TOTALS | |
|---|---|
| Billable | 1,126.10 |

| Date | Type | BillableAmount | Duration | Staff |
|---|---|---|---|---|
| **Alan Crone** | | | | |
| **Pepsi Bottling Group - FLSA** | | | | |
| 06.02.2011 Thu 09:03 AM | Document Review | $0.00 | 1.25 | Alan Crone |
| 06.03.2011 Fri 09:08 AM | Document Review | $0.00 | 1.25 | Alan Crone |
| 06.15.2011 Wed 05:42 PM | Phone Call | $0.00 | 0.25 | Alan Crone |
| 06.15.2011 Wed 10:41 AM | Document Review | $0.00 | 0.50 | Alan Crone |
| 06.20.2011 Mon 03:46 PM | Phone Call | $0.00 | 0.25 | Alan Crone |
| 07.26.2011 Tue 09:48 AM | Document Review | $0.00 | 0.25 | Alan Crone |
| 07.26.2011 Tue 09:49 AM | Compose Email | $0.00 | 0.25 | Alan Crone |
| 08.22.2011 Mon 06:07 PM | Read Email | $0.00 | 0.50 | Alan Crone |
| 08.23.2011 Tue 09:01 AM | Read Email | $0.00 | 0.50 | Alan Crone |
| 09.01.2011 Thu 04:53 PM | Phone Call | $0.00 | 0.25 | Alan Crone |
| 09.09.2011 Fri 11:47 AM | Meeting | $0.00 | 0.50 | Alan Crone |
| 09.14.2011 Wed 10:51 AM | Document Review | $0.00 | 1.25 | Alan Crone |
| 09.16.2011 Fri 05:31 PM | Preparation | $0.00 | 4.75 | Alan Crone |
| 09.18.2011 Sun 06:54 PM | Travel | $0.00 | 4.25 | Alan Crone |
| 09.19.2011 Mon 09:09 AM | Court Appearance | $0.00 | 1.00 | Alan Crone |
| 09.19.2011 Mon 09:09 AM | Meeting | $0.00 | 3.00 | Alan Crone |
| 09.19.2011 Mon 11:47 AM | Meeting | $0.00 | 1.50 | Alan Crone |
| 09.20.2011 Tue 03:37 PM | Travel | $0.00 | 4.50 | Alan Crone |
| 09.20.2011 Tue 09:08 AM | Preparation | $0.00 | 3.25 | Alan Crone |
| 09.21.2011 Wed 11:22 AM | Document Review | $0.00 | 0.50 | Alan Crone |
| 09.29.2011 Thu 03:25 PM | Document Review | $0.00 | 1.75 | Alan Crone |
| 09.29.2011 Thu 03:27 PM | Draft | $0.00 | 3.50 | Alan Crone |
| 09.29.2011 Thu 05:22 PM | Draft | $0.00 | 2.75 | Alan Crone |
| 09.29.2011 Thu 11:47 AM | Phone Call | $0.00 | 0.50 | Alan Crone |
| Alan Crone,Pepsi Bottling Group - FLSA | | | 38.25 | |
| Alan Crone, | | | 38.25 | |
| **Jim Webb** | | | | |
| **Pepsi Bottling Group - FLSA** | | | | |
| 09.06.2011 Tue 11:07 AM | Research | $0.00 | 1.50 | Jim Webb |
| 09.09.2011 Fri 11:07 AM | Meeting | $0.00 | 0.50 | Jim Webb |
| 09.12.2011 Mon 11:07 AM | Research | $0.00 | 2.75 | Jim Webb |
| 09.13.2011 Tue 11:07 AM | Research | $0.00 | 1.75 | Jim Webb |
| 09.15.2011 Thu 11:07 AM | Research | $0.00 | 7.00 | Jim Webb |

emily@thecmfirm.com  Mon, Oct. 3, 2011 at 1:46 PM  pg 2

Houdini ESQ

**Performance Dashboard Loadstar**

| Date | Type | Duration | BillableAmount | Staff |
|------|------|----------|----------------|-------|

09.16.2011 Fri 11:07 AM

Houdini ESQ

Performance Dashboard Loadstar

| Date | Type | Duration | BillableAmount | Staff |
|------|------|----------|----------------|-------|
| | Document Composition | | | |

Houdini ESQ

Performance Dashboard Loadstar

emily@thecmfirm.com  Mon, Oct. 3, 2011 at 1:46 PM  pg 4

| Date | Type | Duration | BillableAmount | Staff |
|------|------|----------|----------------|-------|
| Jim Webb.Pepsi Bottling Group - FLSA | | 1.50 | $0.00 | Jim Webb |
| Jim Webb. | | | | |
| **Maggie Crone** | | 15.00 | | |
| **Pepsi Bottling Group - FLSA** | | 15.00 | | |
| 05.17.2011 Tue 03:51 PM | Document Preparation | 0.25 | $0.00 | Maggie Crone |
| 05.18.2011 Wed 03:51 PM | Document Review | 0.25 | $0.00 | Maggie Crone |
| 05.18.2011 Wed 03:51 PM | Phone Call | 0.25 | $0.00 | Maggie Crone |
| 06.14.2011 Tue 03:31 PM | Phone Call | 0.25 | $0.00 | Maggie Crone |
| 06.15.2011 Wed 03:08 PM | Phone Call | 0.25 | $0.00 | Maggie Crone |
| 06.16.2011 Thu 12:36 PM | Phone Call | 0.25 | $0.00 | Maggie Crone |
| 06.24.2011 Fri 02:27 PM | Phone Call | 0.25 | $0.00 | Maggie Crone |
| 07.20.2011 Wed 01:37 PM | Phone Call | 0.25 | $0.00 | Maggie Crone |
| 08.18.2011 Thu 04:53 PM | Phone Call | 0.25 | $0.00 | Maggie Crone |
| 08.18.2011 Thu 04:53 PM | Compose Email | 0.25 | $0.00 | Maggie Crone |
| 08.23.2011 Tue 01:41 PM | Document Preparation | 0.50 | $0.00 | Maggie Crone |
| 08.23.2011 Tue 06:49 PM | Document Preparation | 0.75 | $0.00 | Maggie Crone |
| 08.23.2011 Tue 09:08 AM | Read Email | 0.25 | $0.00 | Maggie Crone |
| 08.23.2011 Tue 09:58 AM | Document Preparation | 0.50 | $0.00 | Maggie Crone |
| 08.23.2011 Tue 12:10 PM | Document Composition | 0.25 | $0.00 | Maggie Crone |
| 08.23.2011 Tue 12:10 PM | Compose Email | 0.25 | $0.00 | Maggie Crone |
| 08.23.2011 Tue 12:10 PM | Research | 0.25 | $0.00 | Maggie Crone |
| 08.24.2011 Wed 09:30 AM | Read Email | 0.25 | $0.00 | Maggie Crone |
| 08.24.2011 Wed 09:30 AM | Document Preparation | 0.25 | $0.00 | Maggie Crone |
| 09.06.2011 Tue 10:20 AM | Compose Email | 0.25 | $0.00 | Maggie Crone |
| 09.06.2011 Tue 10:20 AM | Read Email | 0.25 | $0.00 | Maggie Crone |
| 09.08.2011 Thu 02:01 PM | Read Email | 0.25 | $0.00 | Maggie Crone |
| 09.13.2011 Tue 09:06 AM | Read Email | 0.25 | $0.00 | Maggie Crone |
| 09.13.2011 Tue 09:06 AM | Read Email | 0.25 | $0.00 | Maggie Crone |
| 09.14.2011 Wed 08:46 AM | Read Email | 0.25 | $0.00 | Maggie Crone |
| 09.14.2011 Wed 08:55 AM | Compose Email | 0.25 | $0.00 | Maggie Crone |
| 09.16.2011 Fri 01:28 PM | Document Preparation | 0.75 | $0.00 | Maggie Crone |
| 09.16.2011 Fri 06:01 PM | Document Preparation | 0.75 | $0.00 | Maggie Crone |
| 09.16.2011 Fri 09:28 AM | Read Email | 0.25 | $0.00 | Maggie Crone |
| 09.22.2011 Thu 08:46 AM | Document Composition | 0.75 | $0.00 | Maggie Crone |

emily@thecmfirm.com  Mon, Oct. 3, 2011 at 1:46 PM  pg 5

Performance Dashboard Loadstar

Houdini ESQ

| Date | Type | Duration | BillableAmount | Staff |
|------|------|----------|----------------|-------|
| 09.23.2011 Fri 08:11 AM | | | | |

emily@theamfirm.com  Mon, Oct. 3, 2011 at 1:46 PM  pg 6

Houdini ESQ

**Performance Dashboard Loadstar**

| Date | Type | Duration | BillableAmount | Staff |
|------|------|----------|----------------|-------|
| | Document Composition | | | |

emily@thecmfirm.com   Mon, Oct. 3, 2011 at 1:46 PM   pg 7

Houdini ESQ

**Performance Dashboard Loadstar**

| Date | Type | Duration | BillableAmount | Staff |
|---|---|---|---|---|
| 09.24.2011 Sat 08:11 AM | Document Composition | 4.25 | $0.00 | Maggie Crone |
| 09.25.2011 Sun 08:11 AM | Document Composition | 2.75 | $0.00 | Maggie Crone |
| 09.26.2011 Mon 08:11 AM | Document Composition | 0.75 | $0.00 | Maggie Crone |
| 09.28.2011 Wed 01:01 PM | Document Composition | 0.50 | $0.00 | Maggie Crone |
| 09.29.2011 Thu 04:25 PM | Document Preparation | 2.00 | $0.00 | Maggie Crone |
| 09.29.2011 Thu 04:25 PM | Document Composition | 0.50 | $0.00 | Maggie Crone |
| 09.29.2011 Thu 04:25 PM | Document Preparation | 3.00 | $0.00 | Maggie Crone |
| | Document Preparation | 0.25 | $0.00 | Maggie Crone |
| Maggie Crone.Pepsi Bottling Group - FLSA | | **24.00** | | |
| Maggie Crone. | | **24.00** | | |

LAW OFFICES
# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

February 16, 2010

INVOICE 66261  004777 00001
JCF

AVARY LEIGH
C/O ALAN G. CRONE, ESQUIRE
CRONE & MASON, PLC
5100 POPLAR AVE
SUITE 3200
MEMPHIS, TN  38137

## V. PEPSI BOTTLING GROUP, INC.

## *PROFESSIONAL SERVICES*

| Date | Atty | Description | Time/Rate | Amount |
|---|---|---|---|---|
| 01/26/2010 | JCF | Review documents - Draft Complaint, Cover Sheet, Motion Pro Hac Vice | 0.50 hrs @ 325  /hr | 162.50 |
| 01/26/2010 | JCF | Electronic Communication Outgoing - Alan Re Draft Pleading, Cover Sheet, Motion Pro Hac Vice, Etc. | 0.30 hrs @ 325  /hr | 97.50 |
| 01/27/2010 | HRK | Meeting with Jeanne Talbott regarding filing; Travel to Greenbelt Federal District Court; File Motion for Pro Hac Vice and Complaint | 0.50 hrs @ 175  /hr | 87.50 |

Total Professional Services:  347.50

## *DISBURSEMENTS*

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/27/2010 | FF | CLERK, US DISTRICT COURT; Filing Fees - Complaint | 350.00 |
| 01/27/2010 | FF | CLERK, US DISTRICT COURT; Filing Fees - Pro Hac Vice | 50.00 |

Total Disbursements:  $400.00

### *BALANCE SUMMARY*

| | |
|---|---|
| Balance Forward as of bill dated 01/01/00 | $0.00 |
| Payments received since last bill | $0.00 |
| Adjustments Applied | $0.00 |
| Net Balance Forward | $0.00 |

### *BILL SUMMARY*

004777      - 66261                                                    Page      2

**LAW OFFICES**
# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

| | |
|---|---:|
| TOTAL FEES | $347.50 |
| TOTAL DISBURSEMENTS | +$400.00 |
| INTEREST | $0.00 |
| TOTAL CURRENT CHARGES | $747.50 |
| BALANCE DUE | $747.50 |

**LAW OFFICES**

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

March 16, 2010

INVOICE 66498  004777 00001
JCF

AVARY LEIGH
C/O ALAN G. CRONE, ESQUIRE
CRONE & MASON, PLC
5100 POPLAR AVE
SUITE 3200
MEMPHIS, TN  38137

## V. PEPSI BOTTLING GROUP, INC.

## *DISBURSEMENTS*

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/17/2010 | LEX | LEXIS-NEXIS; Computer Assisted Research - Lexis Nexis | 1.40 |
| 03/10/2010 | SERV | PRIORITY PROCESS; Process Server Fee | 80.00 |

Total Disbursements: $81.40

### *BALANCE SUMMARY*

| | |
|---|---|
| Balance Forward as of bill dated 02/16/10 | $747.50 |
| Payments received since last bill | $0.00 |
| Adjustments Applied | $0.00 |
| Net Balance Forward | $747.50 |

### *BILL SUMMARY*

| | |
|---|---|
| TOTAL FEES | $0.00 |
| TOTAL DISBURSEMENTS | +$81.40 |
| INTEREST | $0.00 |
| TOTAL CURRENT CHARGES | $81.40 |
| BALANCE DUE | $828.90 |

**LAW OFFICES**

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

May 17, 2010

INVOICE 67148  004777 00001
JCF

AVARY LEIGH
C/O ALAN G. CRONE, ESQUIRE
CRONE & MASON, PLC
5100 POPLAR AVE
SUITE 3200
MEMPHIS, TN  38137

## V. PEPSI BOTTLING GROUP, INC.

### *PROFESSIONAL SERVICES*

| | | | | |
|---|---|---|---|---|
| 04/13/2010 | JCF | Telephone call from Alan Re Case Status, Etc. | 0.50 hrs @ 325  /hr | 162.50 |
| 04/19/2010 | JCF | Telephone call from Alan Re Need to Amend Scheduling Order | 0.30 hrs @ 325  /hr | 97.50 |
| 04/26/2010 | JCF | Conference call - Judge Chasanow Re Scheduling Order | 0.30 hrs @ 325  /hr | 97.50 |

Total Professional Services:　357.50

### *DISBURSEMENTS*

| | | | |
|---|---|---|---|
| 04/21/2010 | PACE | PACER SERVICE CENTER; On-Line Document Retrieval | 0.40 |

Total Disbursements:　$0.40

### *BALANCE SUMMARY*

| | |
|---|---|
| Balance Forward as of bill dated 03/16/10 | $828.90 |
| Payments received since last bill | $400.00 |
| Adjustments Applied | $0.00 |
| Net Balance Forward | $428.90 |

### *BILL SUMMARY*

| | |
|---|---|
| TOTAL FEES | $357.50 |
| TOTAL DISBURSEMENTS | +$0.40 |

004777      -  67148

LAW OFFICES

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland  20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

| | |
|---|---:|
| INTEREST | $0.00 |
| TOTAL CURRENT CHARGES | $357.90 |
| BALANCE DUE | $786.80 |

LAW OFFICES

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

September 16, 2010

INVOICE 68638  004777 00001
JCF

AVARY LEIGH
C/O ALAN G. CRONE, ESQUIRE
CRONE & MASON, PLC
5100 POPLAR AVE
SUITE 3200
MEMPHIS, TN  38137

## V. PEPSI BOTTLING GROUP, INC.

## *PROFESSIONAL SERVICES*

| Date | | Description | Time | Amount |
|------|----|-------------|------|--------|
| 07/15/2010 | JCF | Telephone call from Alan Re Settlement Status, Documentation Issues | 0.30 hrs @ 325  /hr | 97.50 |
| 07/15/2010 | JCF | Outgoing Telephone Call - Judge Chasanow Chambers Re Status of Settlement | 0.30 hrs @ 325  /hr | 97.50 |
| 07/16/2010 | JCF | Electronic Communication Incoming - BG, LLC Attorney Re Settlement Documents | 0.20 hrs @ 325  /hr | 65.00 |
| 07/16/2010 | JCF | Telephone call from Alan Re Settlement Documents Sent Directly to Mr. Leigh in FL | 0.30 hrs @ 325  /hr | 97.50 |
| 07/19/2010 | JCF | Telephone call from A. Leigh Re Office Location for Signing Documents, Etc., Referred Him to Alan for Questions About the Documents | 0.30 hrs @ 325  /hr | 97.50 |
| 07/20/2010 | JCF | Outgoing Telephone Call - Alan Re Must Pick Up Signed Documents Directly from Mr. Leigh | 0.30 hrs @ 325  /hr | 97.50 |
| 07/20/2010 | JCF | Outside Office Conference - Mr. Leigh, in District Heights | 1.30 hrs @ 325  /hr | 422.50 |
| 07/20/2010 | JCF | Electronic Communication Incoming - Electronic Communication Outgoing - Numerous Email Between Offices for Filings Today in Court | 0.60 hrs @ 325  /hr | 195.00 |
| 09/10/2010 | JCF | Outgoing Telephone Call - A. Leigh Re Second Settlement Agreement, Etc. | 0.30 hrs @ 325  /hr | 97.50 |
| 09/10/2010 | JCF | Outgoing Telephone Call - Alan Re Filings for 09/13 | 0.30 hrs @ 325  /hr | 97.50 |

004777   - 68638

**LAW OFFICES**

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

| Date | | Description | | | Amount |
|------|------|-------------|------|------|--------|
| 09/10/2010 | JCF | Electronic Communication Incoming - Electronic Communication Outgoing - Alan Re Second Settlement Agreement and A. Leigh Execution of Same for 09/13 | 0.30 hrs @ 325 | /hr | 97.50 |
| 09/13/2010 | JCF | Outside Office Conference - Met with Avary to Obtain Signed Settlement Agreement and Deliver Check | 1.00 hrs @ 325 | /hr | 325.00 |

Total Professional Services:   1,787.50

## *DISBURSEMENTS*

| 07/20/2010 | FED | Federal Express | | | 33.11 |
|------------|-----|-----------------|--|--|-------|

Total Disbursements:   $33.11

## *BALANCE SUMMARY*

| | |
|--|--|
| Balance Forward as of bill dated 05/17/10 | $786.80 |
| Payments received since last bill | $0.00 |
| Adjustments Applied | $0.00 |
| Net Balance Forward | $786.80 |

## *BILL SUMMARY*

| | |
|--|--|
| TOTAL FEES | $1,787.50 |
| TOTAL DISBURSEMENTS | +$33.11 |
| INTEREST | $0.00 |
| TOTAL CURRENT CHARGES | $1,820.61 |
| BALANCE DUE | $2,607.41 |

**LAW OFFICES**

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

**11785 Beltsville Drive**
**Tenth Floor**
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

March 16, 2011

INVOICE 71135  004777 00001
JCF

AVARY LEIGH
C/O ALAN G. CRONE, ESQUIRE
CRONE & MASON, PLC
5100 POPLAR AVE
SUITE 3200
MEMPHIS, TN  38137

## V. PEPSI BOTTLING GROUP, INC.

## *PROFESSIONAL SERVICES*

| Date | | Description | Hours/Rate | | Amount |
|---|---|---|---|---|---|
| 01/25/2011 | JCF | Outgoing Telephone Call - Maggie Crone Re Status of Court Approval | 0.50 hrs @ 0 | /hr | N/C |
| 01/25/2011 | JCF | Electronic Communication Outgoing - Alan Re Status of Court Approval | 0.30 hrs @ 325 | /hr | 97.50 |
| 02/09/2011 | JCF | Telephone call from  Alan Re Status, Need to Contact Judge's Clerk | 0.30 hrs @ 0 | /hr | N/C |
| 03/09/2011 | JCF | Outgoing Telephone Call - Judge Chasanow's Chambers Re Inquired as to Whether There Was Any Additional Information Needed by Court, Etc. | 0.30 hrs @ 325 | /hr | 97.50 |
| 03/09/2011 | JCF | Electronic Communication Incoming - Electronic Communication Outgoing - Alan Re Results of Contact With Judge's Assistant | 0.30 hrs @ 0 | /hr | N/C |

Total Professional Services:   195.00

## *BALANCE SUMMARY*

| | |
|---|---|
| Balance Forward as of bill dated 09/16/10 | $2,607.41 |
| Payments received since last bill | $0.00 |
| Adjustments Applied | $0.00 |
| Net Balance Forward | $2,607.41 |

## *BILL SUMMARY*

| | |
|---|---|
| TOTAL FEES | $195.00 |

004777   - 71135

**LAW OFFICES**

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland  20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

| | |
|---|---:|
| INTEREST | $0.00 |
| TOTAL CURRENT CHARGES | $195.00 |
| BALANCE DUE | $2,802.41 |

**LAW OFFICES**

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

May 16, 2011

INVOICE 71786  004777 00001

JCF

AVARY LEIGH
C/O ALAN G. CRONE, ESQUIRE
CRONE & MASON, PLC
5100 POPLAR AVE
SUITE 3200
MEMPHIS, TN  38137

## V. PEPSI BOTTLING GROUP, INC.

## *PROFESSIONAL SERVICES*

| Date | | Description | | |
|---|---|---|---|---|
| 04/19/2011 | JCF | Electronic Communication Incoming - Electronic Communication Outgoing - Various Re Need Avary's Signature for Filings | 0.30 hrs @ 325  /hr | 97.50 |
| 04/19/2011 | JCF | Electronic Communication Incoming - Electronic Communication Outgoing - Various Re Need Avary's Signature for Filings | 0.30 hrs @ 325  /hr | 97.50 |
| 04/20/2011 | JCF | Electronic Communication Incoming - Electronic Communication Outgoing - Various Re Contact A. Leigh for Signature | 0.30 hrs @ 325  /hr | 97.50 |
| 04/20/2011 | JCF | Office Conference - A. Leigh for His Signature to Stipulation | 0.50 hrs @ 325  /hr | 162.50 |

Total Professional Services: 455.00

### *BALANCE SUMMARY*

| | |
|---|---|
| Balance Forward as of bill dated 03/16/11 | $2,802.41 |
| Payments received since last bill | $0.00 |
| Adjustments Applied | $0.00 |
| Net Balance Forward | $2,802.41 |

### *BILL SUMMARY*

| | |
|---|---|
| TOTAL FEES | $455.00 |
| INTEREST | $0.00 |
| TOTAL CURRENT CHARGES | $455.00 |

004777~   -  71786                                              Page      2

**LAW OFFICES**
# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:                          11785 Beltsville Drive                P.O. Box 689
   52-1908333                            Tenth Floor                  Greenbelt, Maryland 20768
                                    Calverton, Maryland  20705
                                        (301) 572-7900
                                    Fax No. (301) 572-6655


          BALANCE DUE                                              $3,257.41

**LAW OFFICES**

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

September 30, 2011

INVOICE 72857  004777 00001
JCF

CRONE & MCEVOY, PLC
ATTN: ALAN G. CRONE, ESQUIRE
5583 MURRAY ROAD
SUITE 120
MEMPHIS, TN  38119

## V. PEPSI BOTTLING

## *PROFESSIONAL SERVICES*

| Date | Atty | Description | Time/Rate | | Amount |
|------|------|-------------|-----------|---|--------|
| 09/09/2011 | JCF | Telephone call from Alan Crone Re Hearing Issues for 09/19; Discussions and Preparation of A. Leigh for 09/19 Hearing | 0.50 hrs @ 325 | /hr | 162.50 |
| 09/16/2011 | JCF | Telephone call from Alan Re Lodestar Issues | 0.40 hrs @ 325 | /hr | 130.00 |
| 09/16/2011 | JCF | Outgoing Telephone Call - Avery Re Meeting to Prepare for Hearing | 0.40 hrs @ 325 | /hr | 130.00 |
| 09/16/2011 | JCF | Telephone call from Alan Re Settlement Approval Hearing Issues | 0.30 hrs @ 325 | /hr | 97.50 |
| 09/16/2011 | JCF | Review documents - Draft Supplemental Memos Re Lodestar | 0.50 hrs @ 325 | /hr | 162.50 |
| 09/16/2011 | JCF | Electronic Communication Incoming - Electronic Communication Outgoing - Alan and Maggie Re Various Hearing and Filing Issues | 0.30 hrs @ 325 | /hr | 97.50 |
| 09/19/2011 | JCF | Outside Office Conference - Pre-Hearing Meeting with A. Leigh and Alan C. | 3.00 hrs @ 325 | /hr | 975.00 |
| 09/19/2011 | JCF | Court Appearance - U.S. District Ct., Greenbelt, Re Hearing to Approve Class Action Settlement | 0.70 hrs @ 325 | /hr | 227.50 |
| 09/19/2011 | JCF | Outside Office Conference - Review of Fee and Lodestar Issues With Alan | 1.50 hrs @ 0 | /hr | N/C |
| 09/19/2011 | ZJC | Travel to Greenbelt to hand deliver pleadings to Judge | 1.10 hrs @ 0 | /hr | N/C |
| 09/29/2011 | SZ | Research - Petitions for Attorney Fees in US Dist. Court for MD, Obtain Forms for Same; Review and Comment on 4th Declaration of Alan Crone in Support of Fees | 3.10 hrs @ 260 | /hr | 806.00 |

004777   - 72857

LAW OFFICES

# O'MALLEY, MILES, NYLEN & GILMORE, P.A.

Tax ID No:
52-1908333

11785 Beltsville Drive
Tenth Floor
Calverton, Maryland 20705
(301) 572-7900
Fax No. (301) 572-6655

P.O. Box 689
Greenbelt, Maryland 20768

| 09/29/2011 | JCF | Telephone call from Alan Re Lodestar Issues | 0.30 hrs @ 325 /hr | 97.50 |
| 09/29/2011 | JCF | Draw Documents - JCF Affidavit as to Attorney Fees | 1.00 hrs @ 325 /hr | 325.00 |

Total Professional Services:   3,211.00

## BALANCE SUMMARY

| Balance Forward as of bill dated 05/16/11 | $3,257.41 |
| Payments received since last bill | $0.00 |
| Adjustments Applied | $0.00 |
| Net Balance Forward | $3,257.41 |

## BILL SUMMARY

| TOTAL FEES | $3,211.00 |
| INTEREST | $0.00 |
| TOTAL CURRENT CHARGES | $3,211.00 |
| BALANCE DUE | $6,468.41 |